| Fill in this information to identify the case: |
| --- |

Debtor name   Consolidated Burger Holdings, LLC

United States Bankruptcy Court for the:   NORTHERN DISTRICT OF FLORIDA

Case number (if known)   25-40162-KKS

☐ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals    **12/15**

| Part 1: | Summary of Assets |
| --- | --- |

1. **Schedule A/B: Assets-Real and Personal Property** (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from *Schedule A/B*....................................................................................................     $       0.00

   1b. **Total personal property:**
   Copy line 91A from *Schedule A/B*....................................................................................................     $       17,080,125.38

   1c. **Total of all property:**
   Copy line 92 from *Schedule A/B*....................................................................................................     $       17,080,125.38

| Part 2: | Summary of Liabilities |
| --- | --- |

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*...................................     $       14,037,574.95

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*...........................................................     $       0.00

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*............................................     +$       18,290,041.37

4. **Total liabilities** ...........................................................................................................
   Lines 2 + 3a + 3b         $       32,327,616.32

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com       Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name    Consolidated Burger Holdings, LLC

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF FLORIDA

Case number (if known)    25-40162-KKS

☐ Check if this is an amended filing

# Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:**    **Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No.  Go to Part 2.
   ☒ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|

3.    **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | First Federal Bank | Checking | 9806 | $4,792.63 |
| 3.2. | Regions Bank   (Depository) | Checking | 4279 | $165,188.90 |
| 3.3. | Regions Bank (Settlement) | Checking | 7202 | $661.33 |
| 3.4. | Amerant Bank | Checking | 9806 | $95,191.90 |
| 3.5. | Amerant Bank (Disbursement) | Checking | 8906 | $0.00 |
| 3.6. | Amerant Bank (Settlement) | Checking | 9106 | $0.00 |
| 3.7. | Amerant ((Reserve) | Checking | 5706 | $0.00 |

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

Debtor    Consolidated Burger Holdings, LLC                    Case number *(If known)*  25-40162-KKS
          Name

| | | | | |
|---|---|---|---|---|
| 3.8. | Amerant (Depository) | Checking | 9006 | $0.00 |
| 3.9. | Amerant ( ISC Operating) | Checking | 0806 | $0.00 |

4.    **Other cash equivalents** *(Identify all)*

5.    **Total of Part 1.**

    Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.    $265,834.76

| Part 2: | Deposits and Prepayments |
|---|---|

6. **Does the debtor have any deposits or prepayments?**

☐ No.   Go to Part 3.
☒ Yes Fill in the information below.

7.    **Deposits, including security deposits and utility deposits**
    Description, including name of holder of deposit

    7.1.   Sales tax deposit - Georgia Department of Revenue                    $11,911.52

8.    **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
    Description, including name of holder of prepayment

    8.1.   Prepaid Management Fees                    $75,796.70

    8.2.   Other prepaids                    $9,839.97

    8.3.   Prepaid Insurance                    $368,452.17

9.    **Total of Part 2.**

    Add lines 7 through 8. Copy the total to line 81.    $466,000.36

| Part 3: | Accounts receivable |
|---|---|

10. **Does the debtor have any accounts receivable?**

☐ No.   Go to Part 4.
☒ Yes Fill in the information below.

11.    **Accounts receivable**

    11a. 90 days old or less:        370,204.03      -                0.00    = ....    $370,204.03
                   face amount            doubtful or uncollectible accounts

Debtor   Consolidated Burger Holdings, LLC
         _____
         Name

Case number *(If known)*   25-40162-KKS

| | face amount | | doubtful or uncollectible accounts | | |
|---|---|---|---|---|---|
| 11a. 90 days old or less: | 256,899.04 | - | 0.00 | = .... | $256,899.04 |
| 11b. Over 90 days old: | 65,756.19 | - | 0.00 | =.... | $65,756.19 |

| 12. | **Total of Part 3.** | |
|---|---|---|
| | Current value on lines 11a + 11b = line 12.   Copy the total to line 82. | $692,859.26 |

---

| Part 4: | **Investments** |
|---|---|

**13. Does the debtor own any investments?**

☐ No.   Go to Part 5.
☒ Yes Fill in the information below.

| | | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 14. | **Mutual funds or publicly traded stocks not included in Part 1**<br>Name of fund or stock: | | |
| 15. | **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**<br>Name of entity:            % of ownership | | |
| 15.1. | Consolidated Burger A, LLC            100    % | Fair Market | Unknown |
| 15.2. | Consolidated Burger B, LLC            100    % | Fair Market | Unknown |
| 16. | **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**<br>Describe: | | |

| 17. | **Total of Part 4.** | |
|---|---|---|
| | Add lines 14 through 16.   Copy the total to line 83. | $0.00 |

---

| Part 5: | **Inventory, excluding agriculture assets** |
|---|---|

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☒ No.   Go to Part 6.
☐ Yes Fill in the information below.

---

| Part 6: | **Farming and fishing-related assets (other than titled motor vehicles and land)** |
|---|---|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☒ No.   Go to Part 7.
☐ Yes Fill in the information below.

---

| Part 7: | **Office furniture, fixtures, and equipment; and collectibles** |
|---|---|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.   Go to Part 8.
☒ Yes Fill in the information below.

Official Form 206A/B            Schedule A/B Assets - Real and Personal Property            page 3

Debtor  Consolidated Burger Holdings, LLC
_____
Name

Case number *(If known)*  25-40162-KKS

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39.** **Office furniture** Furniture, Fixtures & Equipment | $186,889.00 | Book Value | $186,889.00 |
| **40.** **Office fixtures** Corporate Office Fixtures | Unknown | Fair Market | Unknown |
| **41.** **Office equipment, including all computer equipment and communication systems equipment and software** Corporate office Computers and Equipment | Unknown | Fair Market | Unknown |
| **42.** **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |

**43.** **Total of Part 7.**
Add lines 39 through 42.   Copy the total to line 86.

$186,889.00

**44.** **Is a depreciation schedule available for any of the property listed in Part 7?**
☐ No
☒ Yes

**45.** **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
☒ No
☐ Yes

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☒ No.    Go to Part 9.
☐ Yes Fill in the information below.

| Part 9: | Real property |
|---|---|

**54. Does the debtor own or lease any real property?**

☐ No.    Go to Part 10.
☒ Yes Fill in the information below.

**55.** **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1. See Schedule G | | $0.00 | | $0.00 |

**56.** **Total of Part 9.**
Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.

$0.00

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

Debtor  Consolidated Burger Holdings, LLC    Case number *(If known)*  25-40162-KKS
    Name

Copy the total to line 88.

57.  **Is a depreciation schedule available for any of the property listed in Part 9?**
☒ No
☐ Yes

58.  **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
☒ No
☐ Yes

| Part 10: | Intangibles and intellectual property |
|---|---|

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
☒ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.  **Patents, copyrights, trademarks, and trade secrets** | | | |
| 61.  **Internet domain names and websites** https://www.consolidatedburgerholdings.com/ | $0.00 | Net Book Value | $0.00 |
| 62.  **Licenses, franchises, and royalties** | | | |
| 63.  **Customer lists, mailing lists, or other compilations** | | | |
| 64.  **Other intangibles, or intellectual property** | | | |
| 65.  **Goodwill** Goodwill | $14,718,542.00 | Net Book Value | $14,718,542.00 |

66.  **Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

| $14,718,542.00 |
|---|

67.  **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**
☒ No
☐ Yes

68.  **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
☒ No
☐ Yes

69.  **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
☒ No
☐ Yes

| Part 11: | All other assets |
|---|---|

70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.
☒ Yes Fill in the information below.

| | Current value of debtor's interest |
|---|---|

71.  **Notes receivable**
Description (include name of obligor)

Official Form 206A/B    Schedule A/B Assets - Real and Personal Property    page 5

| Debtor | Consolidated Burger Holdings, LLC | Case number *(If known)* | 25-40162-KKS |
|--------|-----------------------------------|---------------------------|--------------|
| | Name | | |

| 72. | **Tax refunds and unused net operating losses (NOLs)** |  |
|-----|--------------------------------------------------------|--|
| | Description (for example, federal, state, local) | |

| 73. | **Interests in insurance policies or annuities** | |
|-----|--------------------------------------------------|--|
| | Fire Damage at Location: 1301 E Park Ave. Tallahassee, FL 32301 | $750,000.00 |

| 74. | **Causes of action against third parties (whether or not a lawsuit has been filed)** |
|-----|--|

| 75. | **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims** |
|-----|--|

| 76. | **Trusts, equitable or future interests in property** |
|-----|--|

| 77. | **Other property of any kind not already listed** *Examples:* Season tickets, country club membership |
|-----|--|

| 78. | **Total of Part 11.** | $750,000.00 |
|-----|------------------------|-------------|
| | Add lines 71 through 77. Copy the total to line 90. | |

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
☒ No
☐ Yes

Debtor   Consolidated Burger Holdings, LLC
      Name

Case number *(If known)*   25-40162-KKS

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $265,834.76 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $466,000.36 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $692,859.26 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $186,889.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9*.................................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $14,718,542.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $750,000.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $17,080,125.38 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $17,080,125.38 |

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

**Fill in this information to identify the case:**

Debtor name __Consolidated Burger Holdings, LLC__

United States Bankruptcy Court for the: __NORTHERN DISTRICT OF FLORIDA__

Case number (if known) __25-40162-KKS__

☐ Check if this is an amended filing

Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property                    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☒ Yes. Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
|---|---|

**2. List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|
| 2.1 Auxilior Capital Partners, Inc.<br>Creditor's Name<br>620 West Germantown Pike,<br>Suite 450<br>Plymouth Meeting, PA 19462<br>Creditor's mailing address<br><br>Creditor's email address, if known<br><br>**Date debt was incurred**<br>12/30/2022<br>**Last 4 digits of account number**<br>3210<br>**Do multiple creditors have an interest in the same property?**<br>☒ No<br>☐ Yes. Specify each creditor, including this creditor and its relative priority. | **Describe debtor's property that is subject to a lien**<br>Substantially all of the Debtors' assets<br><br><br>**Describe the lien**<br>Non-Purchase Money Security<br>**Is the creditor an insider or related party?**<br>☒ No<br>☐ Yes<br>**Is anyone else liable on this claim?**<br>☐ No<br>☒ Yes. Fill out Schedule H: Codebtors (Official Form 206H)<br><br>**As of the petition filing date, the claim is:**<br>Check all that apply<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $14,037,574.95 | $0.00 |

**3.** Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.     | $14,037,574.95 |

| Part 2: | List Others to Be Notified for a Debt Already Listed in Part 1 |
|---|---|

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name   and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | | |

| Fill in this information to identify the case: |
|---|

Debtor name   Consolidated Burger Holdings, LLC

United States Bankruptcy Court for the:   NORTHERN DISTRICT OF FLORIDA

Case number (if known)   25-40162-KKS

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1.  **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).
   ☒ No. Go to Part 2.
   ☐ Yes. Go to line 2.

### Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

3.  **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  |  | Amount of claim |
|---|---|---|
| **3.1** | **Nonpriority creditor's name and mailing address**<br>Consolidated Burger C, LLC<br>4477 Legendary Drive Suite 101<br><br>Destin, FL 32541<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** _Trade debt_<br>Is the claim subject to offset? ☒ No  ☐ Yes | $192,645.65 |
| **3.2** | **Nonpriority creditor's name and mailing address**<br>Ecotrak, LLC<br>18004 SKY PARK CIRCLE STE. 100<br>Irvine, CA 92614<br>**Date(s) debt was incurred** _04/01/2025_<br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** _Trade debt_<br>Is the claim subject to offset? ☒ No  ☐ Yes | $1,380.00 |
| **3.3** | **Nonpriority creditor's name and mailing address**<br>Equifax Workforce Solutions LLC<br>4076 PAYSPHERE CIRCLE<br>Chicago, IL 60674<br>**Date(s) debt was incurred** _3/31/2025_<br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** _Trade debt_<br>Is the claim subject to offset? ☒ No  ☐ Yes | $864.91 |
| **3.4** | **Nonpriority creditor's name and mailing address**<br>PDI Of Florida, LLC<br>2325 E. Camelback Road<br>Phoenix, AZ 85016<br>**Date(s) debt was incurred** _March 2025_<br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** _Rent_<br>Is the claim subject to offset? ☒ No  ☐ Yes | $3,577.00 |
| **3.5** | **Nonpriority creditor's name and mailing address**<br>Southfield Mezzanine Capital LP<br>140 Greenwich Avenue, 4th Floor<br>Greenwich, CT 06830<br>**Date(s) debt was incurred** _6/1/2028_<br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** _Senior Subordinated Term Loan Agreement_<br>Is the claim subject to offset? ☒ No  ☐ Yes | $13,094,571.40 |

| Debtor | Consolidated Burger Holdings, LLC | Case number (if known) | 25-40162-KKS |
|---|---|---|---|
| | Name | | |

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $349,266.52 |
|---|---|---|---|

Southfield Mezzanine Capital LP
140 Greenwich Avenue, 4th Floor
Greenwich, CT 06830

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  6/1/2028

Basis for the claim:  Amended & Restated Promissory Note

Last 4 digits of account number ___

Is the claim subject to offset? ☒ No  ☐ Yes

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $11,282.40 |
|---|---|---|---|

Stevens & Lee
ATTEN: ACCOUNTS RECEIVABLE
P.O. BOX 679
Reading, PA 19603

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  3/25/2025

Basis for the claim:  Trade debt

Last 4 digits of account number ___

Is the claim subject to offset? ☒ No  ☐ Yes

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $349,266.52 |
|---|---|---|---|

Union Capital
485 W. Putnam Ave.
Greenwich, CT 06830

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  12/30/2022

Basis for the claim:  Amended & Restated Promissory Note

Last 4 digits of account number ___

Is the claim subject to offset? ☒ No  ☐ Yes

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $424,239.00 |
|---|---|---|---|

Union Capital
485 W. Putnam Ave.
Greenwich, CT 06830

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  Various

Basis for the claim:  Expense reimbursements

Last 4 digits of account number ___

Is the claim subject to offset? ☒ No  ☐ Yes

| 3.10 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $2,994,822.97 |
|---|---|---|---|

Union Capital Associated, L.P.
485 W. Putnam Ave.
Greenwich, CT 06830

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  June 2018

Basis for the claim:  Management Consulting Agreement

Last 4 digits of account number ___

Is the claim subject to offset? ☒ No  ☐ Yes

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $868,125.00 |
|---|---|---|---|

Union Capital Equity Partners II, L.P.
485 W. Putnam Ave.
Greenwich, CT 06830

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  12/30/2022

Basis for the claim:  Amended & Restated Secured Subordinated Promissory Note

Last 4 digits of account number ___

Is the claim subject to offset? ☒ No  ☐ Yes

---

**Part 3:    List Others to Be Notified About Unsecured Claims**

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| | | |

**Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims**

5.  Add the amounts of priority and nonpriority unsecured claims.

| | | Total of claim amounts |
|---|---|---|
| 5a. Total claims from Part 1 | 5a. $ | 0.00 |
| 5b. Total claims from Part 2 | 5b. + $ | 18,290,041.37 |

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

Debtor    Consolidated Burger Holdings, LLC
Name

Case number (if known)    25-40162-KKS

**5c. Total of Parts 1 and 2**
Lines 5a + 5b = 5c.

5c.    $ _____ 18,290,041.37

**Fill in this information to identify the case:**

Debtor name    Consolidated Burger Holdings, LLC

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF FLORIDA

Case number (if known)    25-40162-KKS

☐ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
   ☒ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1.** State what the contract or lease is for and the nature of the debtor's interest: Insurance- Workers Compensation | |
| State the term remaining: 6/1/2025 | |
| List the contract number of any government contract: | ALLIED Property & Casualty Insurance Com<br>1100 Locus St Dept 1100<br>Des Moines, IA 50391 |
| **2.2.** State what the contract or lease is for and the nature of the debtor's interest: Insurance-Commercial Flood | |
| State the term remaining: 11/10/2025 | |
| List the contract number of any government contract: | American Bankers Insurance Company of FL<br>P.O Box 4276<br>Clinton, IA 52733 |
| **2.3.** State what the contract or lease is for and the nature of the debtor's interest: Insurance-Commercial Flood | |
| State the term remaining: 11/10/2025 | |
| List the contract number of any government contract: | American Bankers Insurance Company of FL<br>P.O Box 4276<br>Clinton, IA 52733 |
| **2.4.** State what the contract or lease is for and the nature of the debtor's interest: Insurance-Commercial Flood | |
| State the term remaining: 12/3/2025 | |
| List the contract number of any government contract: | American Bankers Insurance Company of FL<br>P.O Box 4276<br>Clinton, IA 52733 |

| Debtor 1 | Consolidated Burger Holdings, LLC | | | Case number (*if known*) | 25-40162-KKS |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.5. | State what the contract or lease is for and the nature of the debtor's interest | Insurance-Commercial Flood | |
|---|---|---|---|
| | State the term remaining | 11/10/2025 | |
| | List the contract number of any government contract | | American Bankers Insurance Company of FL<br>P.O Box 4276<br>Clinton, IA 52733 |

| 2.6. | State what the contract or lease is for and the nature of the debtor's interest | Insurance- Property | |
|---|---|---|---|
| | State the term remaining | 6/1/2025 | |
| | List the contract number of any government contract | | Arrowhead Insurance Risk Managers, LLC<br>3655 N Point Pkwy<br>Alpharetta, GA 30005 |

| 2.7. | State what the contract or lease is for and the nature of the debtor's interest | Insurance- Cyber Liability | |
|---|---|---|---|
| | State the term remaining | 6/1/2025 | |
| | List the contract number of any government contract | | At-Bay Specialty Insurance Company<br>1 Post Street, 14th Floor<br>San Fransisco, CA 94104 |

| 2.8. | State what the contract or lease is for and the nature of the debtor's interest | Insurance- Excess Property | |
|---|---|---|---|
| | State the term remaining | 6/1/2025 | |
| | List the contract number of any government contract | | AXIS Surplus Insurance Company<br>233 S Wacker Dr<br>Chicago, IL 60606 |

| 2.9. | State what the contract or lease is for and the nature of the debtor's interest | Insurance- Crime | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | 11/9/2025 | Beazley Insurance Company, Inc.<br>65 Memorial Road<br>West Hartford, CT 06107 |

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor 1  Consolidated Burger Holdings, LLC
   First Name       Middle Name       Last Name

Case number (*if known*)  25-40162-KKS

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.10. | State what the contract or lease is for and the nature of the debtor's interest | ZPL8033540 | |
|---|---|---|---|
| | State the term remaining | 12/9/2026 | COCA-COLA<br>P.O. BOX 102703<br>68 ANNEX<br>Atlanta, GA 30368 |
| | List the contract number of any government contract | | |

| 2.11. | State what the contract or lease is for and the nature of the debtor's interest | ZPL805543O | |
|---|---|---|---|
| | State the term remaining | 5/14/2028 | COCA-COLA<br>P.O. BOX 102703<br>68 ANNEX<br>Atlanta, GA 30368 |
| | List the contract number of any government contract | | |

| 2.12. | State what the contract or lease is for and the nature of the debtor's interest | ZPL348637M | |
|---|---|---|---|
| | State the term remaining | 5/19/2025 | COCA-COLA<br>P.O. BOX 102703<br>68 ANNEX<br>Atlanta, GA 30368 |
| | List the contract number of any government contract | | |

| 2.13. | State what the contract or lease is for and the nature of the debtor's interest | JT 9000 Red / JT 8000/<br>JT 9000 Silver | |
|---|---|---|---|
| | State the term remaining | Month to Month | COCA-COLA<br>P.O. BOX 102703<br>68 ANNEX<br>Atlanta, GA 30368 |
| | List the contract number of any government contract | | |

| 2.14. | State what the contract or lease is for and the nature of the debtor's interest | Security Camera<br>Provider | |
|---|---|---|---|
| | State the term remaining | Month to Month | DTiQ<br>PO BOX 269078<br>Oklahoma City, OK 73126 |
| | List the contract number of any government contract | | |

Debtor 1  Consolidated Burger Holdings, LLC

First Name       Middle Name       Last Name

Case number (*if known*)  25-40162-KKS

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.15. | State what the contract or lease is for and the nature of the debtor's interest | Pest Control | |
|---|---|---|---|
| | State the term remaining | Month to Month | |
| | List the contract number of any government contract | | EcoLab Pest Control<br>PO Box 32027<br>New York, NY 10087 |

| 2.16. | State what the contract or lease is for and the nature of the debtor's interest | Health Insurance Provider | |
|---|---|---|---|
| | State the term remaining | Month to Month | |
| | List the contract number of any government contract | | Employer Benefits Corporation<br>PO Box 44347<br>Madison, WI 53744 |

| 2.17. | State what the contract or lease is for and the nature of the debtor's interest | Insurance- Excess Property | |
|---|---|---|---|
| | State the term remaining | 6/1/2025 | |
| | List the contract number of any government contract | | Evanston Insurance Company<br>10275 West Higgins Road<br>Rosemont, IL 60018 |

| 2.18. | State what the contract or lease is for and the nature of the debtor's interest | Insurance- Excess Property | |
|---|---|---|---|
| | State the term remaining | 6/1/2025 | |
| | List the contract number of any government contract | | Falls Lake National Insurance Company<br>6131 Falls of Neuse Road<br>Releigh, NC 27609 |

| 2.19. | State what the contract or lease is for and the nature of the debtor's interest | Insurance- Umbrella | |
|---|---|---|---|
| | State the term remaining | 6/1/2025 | |
| | List the contract number of any government contract | | Federal Insurance Company<br>15 Mountain View Rd<br>Warren, NJ 07059 |

Debtor 1   Consolidated Burger Holdings, LLC

First Name    Middle Name    Last Name

Case number (*if known*)   25-40162-KKS

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.20. | State what the contract or lease is for and the nature of the debtor's interest | Premium Financing Agreement | |
|---|---|---|---|
| | State the term remaining | Expires July 2025 | |
| | List the contract number of any government contract | | First Insurance Funding<br>450 Skokie Blvd<br>Northbrook, IL 60062 |

| 2.21. | State what the contract or lease is for and the nature of the debtor's interest | Commercial Card Agreement | |
|---|---|---|---|
| | State the term remaining | Month to Month | |
| | List the contract number of any government contract | | First National Bank of Omaha<br>1620 Dodge Street<br>Omaha, NE 68197 |

| 2.22. | State what the contract or lease is for and the nature of the debtor's interest | First Data (Credit Card Processor) | |
|---|---|---|---|
| | State the term remaining | Month to Month | |
| | List the contract number of any government contract | | Fiserv<br>255 Fiserv Drive<br>Brookfield, WI 53045 |

| 2.23. | State what the contract or lease is for and the nature of the debtor's interest | Food Provider | |
|---|---|---|---|
| | State the term remaining | Month to Month | |
| | List the contract number of any government contract | | Flowers<br>PO Box 100817<br>Atlanta, GA 30384 |

| 2.24. | State what the contract or lease is for and the nature of the debtor's interest | Energy Savings Agreement | |
|---|---|---|---|
| | State the term remaining | 8/6/2034 | |
| | List the contract number of any government contract | | Future Energy Solutions Maintenance, LLC<br>5400 NW 35th Avenue<br>Fort Lauderdale, FL 33309 |

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

Debtor 1  Consolidated Burger Holdings, LLC

First Name      Middle Name      Last Name

Case number (*if known*)  25-40162-KKS

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.25. | State what the contract or lease is for and the nature of the debtor's interest | Energy Savings Agreement | |
|---|---|---|---|
| | State the term remaining | 8/6/2034 | |
| | List the contract number of any government contract | | Future Energy Solutions Maintenance, LLC<br>5400 NW 35th Avenue<br>Fort Lauderdale, FL 33309 |

| 2.26. | State what the contract or lease is for and the nature of the debtor's interest | Payroll Provider | |
|---|---|---|---|
| | State the term remaining | Month to Month | |
| | List the contract number of any government contract | | Greenlink<br>890 W Elliot Rd STE 111<br>Gilbert, AZ 85233 |

| 2.27. | State what the contract or lease is for and the nature of the debtor's interest | Insurance-Commercial Flood | |
|---|---|---|---|
| | State the term remaining | 1/28/2026 | |
| | List the contract number of any government contract | | Hartford Fire Insurance Company<br>P.O. BOX 913385<br>Denver, CO 80291 |

| 2.28. | State what the contract or lease is for and the nature of the debtor's interest | Insurance- Property | |
|---|---|---|---|
| | State the term remaining | 6/1/2025 | |
| | List the contract number of any government contract | | Ironshore Specialty Insurance Co<br>175 Berkely St<br>Boston, MA 02116 |

| 2.29. | State what the contract or lease is for and the nature of the debtor's interest | 401k Plan Administrator | |
|---|---|---|---|
| | State the term remaining | Month to Month | |
| | List the contract number of any government contract | | John Hancock<br>PO Box 940<br>Norwood, MA 02062 |

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor 1  Consolidated Burger Holdings, LLC
_____
First Name       Middle Name       Last Name

Case number (*if known*)  25-40162-KKS
_____

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.30. | State what the contract or lease is for and the nature of the debtor's interest | Independent Contractor Agreement | |
|---|---|---|---|
| | State the term remaining | Month to Month | |
| | List the contract number of any government contract | _____ | KA-Peach LLC<br>2319 S HWY<br>Lynn Haven Panama City, FL 11302 |

| 2.31. | State what the contract or lease is for and the nature of the debtor's interest | Insurance- Excess Property | |
|---|---|---|---|
| | State the term remaining | 6/1/2025 | |
| | List the contract number of any government contract | _____ | Kinsale Insurance Company<br>2035 Maywill Street<br>Richmond, VA 23230 |

| 2.32. | State what the contract or lease is for and the nature of the debtor's interest | Insurance- Property | |
|---|---|---|---|
| | State the term remaining | 6/1/2025 | |
| | List the contract number of any government contract | _____ | Landmark American Insurance Company<br>945 E Paces Ferry Rd<br>Atlanta, GA 30326 |

| 2.33. | State what the contract or lease is for and the nature of the debtor's interest | Food Provider | |
|---|---|---|---|
| | State the term remaining | Month to Month | |
| | List the contract number of any government contract | _____ | McLane<br>2085 Midway Rd<br>Carrolton, TX 75006 |

| 2.34. | State what the contract or lease is for and the nature of the debtor's interest | CO2 | |
|---|---|---|---|
| | State the term remaining | Month to Month | |
| | List the contract number of any government contract | _____ | Nuco2<br>PO BOX 417902<br>Boston, MA 02241 |

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

Debtor 1  Consolidated Burger Holdings, LLC
First Name       Middle Name       Last Name

Case number (*if known*)   25-40162-KKS

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.35. | State what the contract or lease is for and the nature of the debtor's interest | Staffing Agreement | |
|---|---|---|---|
| | State the term remaining | Month to Month | |
| | List the contract number of any government contract | | P and P Global Ventures<br>114 Eglin Pkwy SE<br>Fort Walton Beach, FL 32548 |

| 2.36. | State what the contract or lease is for and the nature of the debtor's interest | Corporate Office Lease | |
|---|---|---|---|
| | State the term remaining | Expires: 6/30/2031 | |
| | List the contract number of any government contract | | PDI of Florida, LLC<br>2325 E. Camelback Road<br>Phoenix, AZ 85016 |

| 2.37. | State what the contract or lease is for and the nature of the debtor's interest | Insurance- Executive Package | |
|---|---|---|---|
| | State the term remaining | 6/1/2025 | |
| | List the contract number of any government contract | | Philadelphia Indemnity Insurance Company<br>1 Bala Plz<br>Bala Cynwyd, OR 19004 |

| 2.38. | State what the contract or lease is for and the nature of the debtor's interest | Office Postage | |
|---|---|---|---|
| | State the term remaining | Month to Month | |
| | List the contract number of any government contract | | Pitney Bowes<br>P.O. BOX 371874<br>PITTSBURGH, PA 15250 |

| 2.39. | State what the contract or lease is for and the nature of the debtor's interest | Insurance- Excess Property | |
|---|---|---|---|
| | State the term remaining | 6/1/2025 | |
| | List the contract number of any government contract | | QBE Specialty Insurance Company<br>Sun PrairieOne QBE Way<br>Sun Prairie, WI 53596 |

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

Debtor 1   Consolidated Burger Holdings, LLC

First Name        Middle Name        Last Name

Case number (*if known*)   25-40162-KKS



### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.40. | State what the contract or lease is for and the nature of the debtor's interest | Technology | |
|---|---|---|---|
| | State the term remaining | Month to Month | |
| | List the contract number of any government contract | | Restaurant Technologies<br>12962 Collections Center Drive<br>Chicago, IL 60693 |

| 2.41. | State what the contract or lease is for and the nature of the debtor's interest | Accounting Software Service | |
|---|---|---|---|
| | State the term remaining | Month to Month | |
| | List the contract number of any government contract | | Restaurant365<br>500 TECHNOLOGY DRIVE SUITE 200<br>Irvine, CA 92618 |

| 2.42. | State what the contract or lease is for and the nature of the debtor's interest | POS Provider | |
|---|---|---|---|
| | State the term remaining | Month to Month | |
| | List the contract number of any government contract | | Sicom<br>PO BOX 930157<br>Atlanta, GA 31193 |

| 2.43. | State what the contract or lease is for and the nature of the debtor's interest | Insurance- Excess Liability | |
|---|---|---|---|
| | State the term remaining | 6/1/2025 | |
| | List the contract number of any government contract | | Steadfast Insurance Company<br>1299 Zurich Way<br>Schaumburg, IL 60196 |

| 2.44. | State what the contract or lease is for and the nature of the debtor's interest | Insurance- Equipment Breakdown | |
|---|---|---|---|
| | State the term remaining | 6/1/2025 | |
| | List the contract number of any government contract | | The Hartford Steam Boiler Inspection and<br>P.O Box 61509<br>King of Prussia, PA 19406 |

Debtor 1  Consolidated Burger Holdings, LLC
_____
First Name          Middle Name          Last Name

Case number (*if known*)  25-40162-KKS
_____



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.45. | State what the contract or lease is for and the nature of the debtor's interest | Insurance- Commercial Package | |
|---|---|---|---|
| | State the term remaining | 6/1/2025 | |
| | List the contract number of any government contract | | Trisura Specialty Insurance Company<br>210 Park Ave<br>Oklahoma City, OK 73102 |

| 2.46. | State what the contract or lease is for and the nature of the debtor's interest | Management Consulting Agreement | |
|---|---|---|---|
| | State the term remaining | Sale of the Company | |
| | List the contract number of any government contract | | Union Capital Associates, L.P.<br>485 W. Putnam Avenue<br>Greenwich, CT 06830 |

| 2.47. | State what the contract or lease is for and the nature of the debtor's interest | Cloud Based Backup | |
|---|---|---|---|
| | State the term remaining | Month to Month | |
| | List the contract number of any government contract | | Verifone<br>300 South Park Place Blvd.<br>Clearwater, FL 33759 |

| 2.48. | State what the contract or lease is for and the nature of the debtor's interest | POS Firewall Protection | |
|---|---|---|---|
| | State the term remaining | Month to Month | |
| | List the contract number of any government contract | | Viking Cloud<br>PO Box 771994<br>Detroit, MI 48277 |

| 2.49. | State what the contract or lease is for and the nature of the debtor's interest | Insurance- Property | |
|---|---|---|---|
| | State the term remaining | 6/1/2025 | |
| | List the contract number of any government contract | | Westchester Surplus Lines Insurance Comp<br>11575 Great Oaks Way<br>Alpharetta, GA 30022 |

**Fill in this information to identify the case:**

Debtor name    Consolidated Burger Holdings, LLC

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF FLORIDA

Case number (if known)    25-40162-KKS

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.
☒ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable to a debt to more than one creditor, list each creditor separately in Column 2.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | Name | Mailing Address | Name | Check all schedules that apply: |
| 2.1 | Consolidiated Burger B, LLC | 4477 Legendary Drive Suite 101 Destin, FL 32541 | Auxilior Capital Partners, Inc. | ☒ D   2.1 <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.2 | Consolidiated Burger B, LLC | 4477 Legendary Drive Suite 101 Destin, FL 32541 | Southfield Mezzanine Capital LP | ☐ D _____ <br> ☒ E/F   3.5 <br> ☐ G _____ |
| 2.3 | Consolidiated Burger B, LLC | 4477 Legendary Drive Suite 101 Destin, FL 32541 | Southfield Mezzanine Capital LP | ☐ D _____ <br> ☒ E/F   3.6 <br> ☐ G _____ |
| 2.4 | Consolidiated Burgers A, LLC | 4477 Legendary Drive Suite 101 Destin, FL 32541 | Auxilior Capital Partners, Inc. | ☒ D   2.1 <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.5 | Consolidiated Burgers A, LLC | 4477 Legendary Drive Suite 101 Destin, FL 32541 | Southfield Mezzanine Capital LP | ☐ D _____ <br> ☒ E/F   3.5 <br> ☐ G _____ |
| 2.6 | Consolidiated Burgers A, LLC | 4477 Legendary Drive Suite 101 Destin, FL 32541 | Southfield Mezzanine Capital LP | ☐ D _____ <br> ☒ E/F   3.6 <br> ☐ G _____ |

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case:</strong></td></tr>
</table>

Debtor name    Consolidated Burger Holdings, LLC

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF FLORIDA

Case number (if known)    25-40162-KKS

☐ Check if this is an amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/25

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

**Part 1:**    **Income**

1. **Gross revenue from business**

   ☒ None.

   | **Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year** | **Sources of revenue**<br>Check all that apply | **Gross revenue**<br>(before deductions and exclusions) |
   | --- | --- | --- |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ☐ None.

   | | **Description of sources of revenue** | **Gross revenue from each source**<br>(before deductions and exclusions) |
   | --- | --- | --- |
   | **From the beginning of the fiscal year to filing date:**<br>From 01/01/2025 to Filing Date | | $0.00 |
   | **For prior year:**<br>From 01/01/2024 to 12/31/2024 | Interest Income | $204,858.00 |
   | **For year before that:**<br>From 01/01/2023 to 12/31/2023 | Interest Income | $265,033.00 |
   | **For year before that:**<br>From 01/01/2023 to 12/31/2023 | ERTC Funds | $10,865,470.71 |

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

Debtor  Consolidated Burger Holdings, LLC                      Case number *(if known)*  25-40162-KKS

☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1.  See Exhibit 1 | | $10,260,687.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1.  See SOFA 30 | | $4,345,177.53 | |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☒ None.

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☐ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| Auxilior Capital Partners, Inc.<br>620 West Germantown Pike, Suite 450<br>Plymouth Meeting, PA 19462 | Principal paydown<br>Last 4 digits of account number: ___5706___ | 2025 | $2,500,000.00 |

**Part 3:**   **Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1.  Burger King Company, LLC v. Consolidated Burger A, LLC, Consolidated Burger B, LLC, Parent Consolidated Burger, LLC, and Lee Baugher<br>24-20178 | Complaint | Southern District of Florida<br>400 North Miami Avenue<br>Room 13-3<br>Miami, FL 33128 | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Debtor | Consolidated Burger Holdings, LLC | Case number *(if known)* | 25-40162-KKS |
|---|---|---|---|

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☒ None

## Part 4:    Certain Gifts and Charitable Contributions

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.1. | Burger King Corporate<br>5505 Blue Lagoon Drive 7th Floor<br>Miami, FL 33126 | Burger King Foundation Round Up Donation | 4/15/2023 to 4/14/2025 | $14,446.98 |
| | **Recipients relationship to debtor**<br>Franchisor | | | |
| 9.2. | Burger King Corporate<br>5505 Blue Lagoon Drive 7th Floor<br>Miami, FL 33126 | Burger King Foundation Round Up Donation | 4/15/2023 to 4/14/2025 | $8,215.80 |
| | **Recipients relationship to debtor**<br>Franchisor | | | |

## Part 5:    Certain Losses

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☒ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Dates of loss | Value of property lost |
|---|---|---|---|

## Part 6:    Certain Payments or Transfers

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

Debtor    Consolidated Burger Holdings, LLC                    Case number *(if known)*  25-40162-KKS

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | Omni Agent Solutions 5955 Desoto Avenue Suite 100 Woodland Hills, CA 91367 | | 4/11/2025 | $41,993.80 |
| | **Email or website address** omniagentsolutions.com | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.2. | Berger Singerman 201 E. Las Olas Blvd. Suite 1500 Fort Lauderdale, FL 33301 | | Multiple | $422,079.59 |
| | **Email or website address** bergersingerman.com | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.3. | Berger Singerman 201 E. Las Olas Blvd. Suite 1500 Fort Lauderdale, FL 33301 | | 3/3/2025 | $50,000.00 |
| | **Email or website address** bergersingerman.com | | | |
| | **Who made the payment, if not debtor?** Amerant Bank | | | |
| 11.4. | Berger Singerman 201 E. Las Olas Blvd. Suite 1500 Fort Lauderdale, FL 33301 | | 3/3/2025 | $50,000.00 |
| | **Email or website address** bergersingerman.com | | | |
| | **Who made the payment, if not debtor?** Burger King Corporate | | | |
| 11.5. | Berger Singerman 201 E. Las Olas Blvd. Suite 1500 Fort Lauderdale, FL 33301 | | 3/3/2025 | $50,000.00 |
| | **Email or website address** bergersingerman.com | | | |
| | **Who made the payment, if not debtor?** Auxillor Capital Partners, Inc. | | | |

Debtor   Consolidated Burger Holdings, LLC                          Case number *(if known)*   25-40162-KKS

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.6. | Development Specialist's Inc. 10 South LaSalle Street Suite 3300 Chicago, IL 60603 | | Multiple | $252,311.97 |
| | **Email or website address** dsiconsulting.com | | | |
| | **Who made the payment, if not debtor?** | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☒ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

**13. Transfers not already listed on this statement**
List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☒ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

| **Part 7:** | **Previous Locations** |
|---|---|

**14. Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☒ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

| **Part 8:** | **Health Care Bankruptcies** |
|---|---|

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☒ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

| **Part 9:** | **Personally Identifiable Information** |
|---|---|

**16. Does the debtor collect and retain personally identifiable information of customers?**

☒ No.
☐ Yes. State the nature of the information collected and retained.

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or**

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com                              Best Case Bankruptcy

| Debtor | Consolidated Burger Holdings, LLC | Case number *(if known)* | 25-40162-KKS |
|---|---|---|---|

**profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
☒ Yes. Does the debtor serve as plan administrator?

    ☐ No Go to Part 10.
    ☒ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| John Hancock - 401k | EIN: 82-3766767 |

Has the plan been terminated?
☐ No
☒ Yes

---

**Part 10:   Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

18. **Closed financial accounts**
   Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
   Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

   ☒ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

19. **Safe deposit boxes**
   List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

   ☒ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|

20. **Off-premises storage**
   List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

   ☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| Fort Knox Self-Storage - North 3244 North Monroe Street Tallahassee, FL 32303 | Jay Patel 2729 Fort Knox Blvd. Suite 1300, Tallahassee, FL 32308 | Restaurant Equipment and Parts | ☒ No ☐ Yes |
| Smart Shop 189 W. Linton Boulevard Lynn Haven, FL 32444 | Phil Tuttle 2729 Fort Knox Blvd. Suite 1300, Tallahassee, FL 32308 | Restaurant Equipment and Parts | ☒ No ☐ Yes |
| U-Haul Storage 5010 W Tennessee St. Tallahassee, FL | Lamont Sims 2729 Fort Knox Blvd. Suite 1300, Tallahassee, FL 32308 | Restaurant Equipment and Parts | ☒ No ☐ Yes |

Debtor     Consolidated Burger Holdings, LLC

Case number *(if known)*     25-40162-KKS

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| MRZ Storage<br>2908 Mahan Drive<br>Tallahassee, FL 32308 | Rachel Pop<br>2729 Fort Knox Blvd. Suite 1300, Tallahassee, FL 32308 | Restaurant Equipment and Parts | ☒ No<br>☐ Yes |
| Cubesmart<br>4003 W SR-390<br>Panama City, FL 32405 | Jeff Walters<br>2729 Fort Knox Blvd. Suite 1300, Tallahassee, FL 32308 | Restaurant Equipment and Parts | ☐ No<br>☒ Yes |
| Airport Road Easy Storage<br>1916 Monroe Ave.<br>Panama City, FL 32405 | Jeff Walters<br>2729 Fort Knox Blvd. Suite 1300, Tallahassee, FL 32308 | Restaurant Equipment and Parts | ☒ No<br>☐ Yes |
| Mobile Attic<br>7105 Bayou George Drive<br>Panama City, FL 32404 | Jeff Walters<br>2729 Fort Knox Blvd. Suite 1300, Tallahassee, FL 32308 | Restaurant Equipment and Parts | ☒ No<br>☐ Yes |

---

**Part 11:**   **Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**
    List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

    ☒ None

**Part 12:**   **Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
   *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

   *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

   *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22.   **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

   ☒ No.
   ☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23.   **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

   ☒ No.
   ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24.   **Has the debtor notified any governmental unit of any release of hazardous material?**

| Debtor | Consolidated Burger Holdings, LLC | Case number *(if known)* | 25-40162-KKS |
|---|---|---|---|

☒ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:  Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

☒ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|

26. **Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1.  Dave McClain ██████████████ | 7/10/2023 - Current |
| 26a.2.  Brandon Chadwick ██████████████ | 9/16/2019  - Current |
| 26a.3.  Will Jones ██████████████ | 6/22/2020 -<br>12/31/2024 |
| 26a.4.  Linda Cooper ██████████ | 3/28/2023 - Current |
| 26a.5.  Michael Riggle ██████████████ | 6/21/2018 - 8/18/2023 |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26b.1.   Katz Sapper And Miller LLP<br>800 E 96th St. Ste 500<br>Indianapolis, IN 46240 | 12/31/2019 - Current |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.   Katz Sapper And Miller LLP<br>800 E 96th St. Ste 500<br>Indianapolis, IN 46240 | |

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

Debtor    Consolidated Burger Holdings, LLC                        Case number *(if known)*  25-40162-KKS

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.2.  Dave McClain | |
| 26c.3.  Brandon Chadwick | |
| 26c.4.  Linda Cooper | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1.  Union Capital<br>485 West Putnam Avenue 2nd floor<br>Greenwich, CT 06830 |
| 26d.2.  Auxilior Capital Partners, Inc.<br>620 West Germantown Pike Ste 450<br>Plymouth Meeting, PA 19642 |
| 26d.3.  Southfield Mezzanine<br>140 Greenwich Avenue 4th Floor<br>Greenwich, CT 06830 |
| 26d.4.  Burger King Corporate<br>5505 Blue Lagoon Drive 7th Floor<br>Miami, FL 33126 |
| 26d.5.  PDI of Florida, LLC<br>2325 E. Camelback Road<br>Phoenix, AZ 85016 |

27. **Inventories**
    Have any inventories of the debtor's property been taken within 2 years before filing this case?

    ☒ No
    ☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Kevin A. Delaplane | | Treasurer | 0 |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| William S.   Ogden, Jr. | | Secretary | 0 |

Debtor    Consolidated Burger Holdings, LLC                                    Case number (if known)   25-40162-KKS

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Edward A. Stutz | ███████ | President/ CEO | 0 |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Dave McClain | ███████ | Chief Financial Officer | 0 |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Joseph J. Luzinski | 500 East Broward Blvd. Suite 1700 Fort Lauderdale, FL 33394 | Chief Restructuring Officer | 0 |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Lee Baugher | ███████ | Managing Owner & Managing Director | 0 |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Parent Consolidated Burger Holdings, LLC | 4477 Legendary Drive Ste 101 Destin, FL 32541 | Sole Member | 100 |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☒ No
☐ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☒ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | See Exhibit 2 | | | |
| | **Relationship to debtor** | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No
☒ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| Parent Consolidated Burger Holdings, LLC | **EIN:**  82-4149416 |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☒ No
☐ Yes. Identify below.

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

Debtor    Consolidated Burger Holdings, LLC _____    Case number *(if known)*   25-40162-KKS

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|

---

**Part 14:**   Signature and Declaration

**WARNING** -- Bankruptcy fraud is a serious crime.   Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    April 28, 2025 _____

/s/   Joseph J. Luzinski _____                              Joseph J. Luzinski _____
Signature of individual signing on behalf of the debtor                  Printed name

Position or relationship to debtor         Chief Restructuring Officer _____

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☒ No
☐ Yes

**Exhibit 1**
Certain payments or transfers to creditors within 90 days before filing this case

| Debtor Name | Case No. | Creditor's Name | Address 3 | Address 4 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Mclane Foodservice, Inc. | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 1/14/2025 | $25,048.99 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | City Of West Palm Beach-Utilities | PO BOX 30000 | | TAMPA | FL | 33630-3000 | USA | 1/14/2025 | $86.40 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | City Of West Palm Beach-Utilities | PO BOX 30000 | | TAMPA | FL | 33630-3000 | USA | 1/14/2025 | $1,088.29 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Power Light Company | PO BOX 025576 | | MIAMI | FL | 33102-0000 | USA | 1/14/2025 | $2,011.24 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Fpl Northwest Fl | P.O. BOX 29090 | | MIAMI | FL | 33102-9090 | USA | 1/14/2025 | $2,566.22 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Georgia Power | 96 ANNEX | | ATLANTA | GA | 30396-0001 | USA | 1/14/2025 | $3,128.60 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | MBM Corporation | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 1/15/2025 | $73,318.82 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Mclane Foodservice, Inc. | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 1/15/2025 | $42,876.37 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Arthur J. Gallagher Risk Management Services, Llc | P.O. BOX 39735 | | CHICAGO | IL | 60694-9700 | USA | 1/15/2025 | $14,177.20 | Insurance |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | MBM Corporation | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 1/16/2025 | $31,565.14 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Mclane Foodservice, Inc. | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 1/16/2025 | $9,134.17 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Daz Awesome Pcb | 130 RICHARD JACKSON BLVD STE 104C | | PANAMA CITY BEACH | FL | 32407 | USA | 1/16/2025 | $19,863.07 | CONTRACT LABOR |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Abbott Ragocnanan | 6605 JOHN PITTS RD | | PANAMA CITY | FL | 32404 | USA | 1/16/2025 | $10,000.00 | Landscaping |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Flowers Baking Company | P.O. BOX 101741 | | ATLANTA | GA | 30392 | USA | 1/16/2025 | $32,716.67 | Food-Bread |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | City Of Tallahassee -Utilities | 435 N. MACCOMB ST | | TALLAHASSEE | FL | 32301-0000 | USA | 1/16/2025 | $4,188.85 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Power Light Company | PO BOX 025576 | | MIAMI | FL | 33102-0000 | USA | 1/16/2025 | $2,252.92 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Public Utilities | P.O. BOX 2137 | | SALISBURY | MD | 21802-2137 | USA | 1/16/2025 | $2,890.63 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Fpl Northwest Fl | P.O. BOX 29090 | | MIAMI | FL | 33102-9090 | USA | 1/16/2025 | $2,741.50 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Nuco2 Llc | PO BOX 417902 | | BOSTON | MA | 32241-7902 | USA | 1/16/2025 | $536.25 | Food-CO2 |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Mclane Foodservice, Inc. | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 1/17/2025 | $16,751.57 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | City Of Tallahassee -Utilities | 435 N. MACCOMB ST | | TALLAHASSEE | FL | 32301-0000 | USA | 1/17/2025 | $3,302.50 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Palm Beach County Water | P.O. BOX 24740 | | WEST PALM BEACH | FL | 33416-4740 | USA | 1/17/2025 | $1,014.84 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Palm Beach County Water | P.O. BOX 24740 | | WEST PALM BEACH | FL | 33416-4740 | USA | 1/17/2025 | $227.70 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | The Icee Company | PO BOX 515723 | | LOS ANGELES | CA | 90051-5203 | USA | 1/17/2025 | $1,216.85 | ICEE Machine Repair and parts |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Walmart | PO BOX 500620 | | ST LOUIS | MO | 63150-0620 | USA | 1/17/2025 | $16,872.39 | Rent |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | MBM Corporation | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 1/20/2025 | $31,779.73 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | MBM Corporation | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 1/21/2025 | $19,370.41 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Mclane Foodservice, Inc. | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 1/21/2025 | $20,651.10 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Power Light Company | PO BOX Q25576 | | MIAMI | FL | 33102-0000 | USA | 1/21/2025 | $2,355.39 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Public Utilities | P.O. BOX 2137 | | SALISBURY | MD | 21802-2137 | USA | 1/21/2025 | $1,621.96 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Public Utilities | P.O. BOX 2137 | | SALISBURY | MD | 21802-2137 | USA | 1/21/2025 | $1,240.30 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Public Utilities | P.O. BOX 2137 | | SALISBURY | MD | 21802-2137 | USA | 1/21/2025 | $949.45 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Okaloosa Gas District | PO BOX 548 | | VALPARAISO | FL | 32580-0548 | USA | 1/21/2025 | $1,616.69 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Palm Beach County Water | P.O. BOX 24740 | | WEST PALM BEACH | FL | 33416-4740 | USA | 1/21/2025 | $578.28 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Restaurant365 | 500 TECHNOLOGY DRIVE SUITE 200 | | IRVINE | CA | 92618 | USA | 1/21/2025 | $373.38 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Teco Peoples Gas | PO BOX 31318 | | TAMPA | FL | 33631 | USA | 1/21/2025 | $9,409.47 | Accounting System (Monthly Service) |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Teco Peoples Gas | PO BOX 31318 | | TAMPA | FL | 33631 | USA | 1/21/2025 | $464.77 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Suburban Propane | PO BOX 260 | | WHIPPANY | NJ | 7981 | USA | 1/21/2025 | $323.40 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Suburban Propane | PO BOX 260 | | WHIPPANY | NJ | 7981 | USA | 1/21/2025 | $1,662.91 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Suburban Propane | PO BOX 260 | | WHIPPANY | NJ | 7981 | USA | 1/21/2025 | $802.09 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Suburban Propane | PO BOX 260 | | WHIPPANY | NJ | 7981 | USA | 1/21/2025 | $732.83 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Suburban Propane | PO BOX 260 | | WHIPPANY | NJ | 7981 | USA | 1/21/2025 | $793.74 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Suburban Propane | PO BOX 260 | | WHIPPANY | NJ | 7981 | USA | 1/21/2025 | $1,285.78 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | MBM Corporation | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 1/22/2025 | $63,500.35 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Mclane Foodservice, Inc. | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 1/22/2025 | $34,678.29 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | City Of Tallahassee -Utilities | 435 N. MACCOMB ST | | TALLAHASSEE | FL | 32301-0000 | USA | 1/22/2025 | $4,499.67 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | City Of Tallahassee -Utilities | 435 N. MACCOMB ST | | TALLAHASSEE | FL | 32301-0000 | USA | 1/22/2025 | $3,793.91 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | City Of West Palm Beach-Utilities | PO BOX 30000 | | TAMPA | FL | 33630-3000 | USA | 1/22/2025 | $66.40 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | City Of West Palm Beach-Utilities | PO BOX 30000 | | TAMPA | FL | 33630-3000 | USA | 1/22/2025 | $950.14 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Power Light Company | PO BOX 025576 | | MIAMI | FL | 33102-0000 | USA | 1/22/2025 | $2,332.88 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Power Light Company | PO BOX 025576 | | MIAMI | FL | 33102-0000 | USA | 1/22/2025 | $2,343.54 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Public Utilities | P.O. BOX 2137 | | SALISBURY | MD | 21802-2137 | USA | 1/22/2025 | $2,649.34 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Fpl Northwest Fl | P.O. BOX 29090 | | MIAMI | FL | 33102-9090 | USA | 1/22/2025 | $2,658.60 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Fpl Northwest Fl | P.O. BOX 29090 | | MIAMI | FL | 33102-9090 | USA | 1/22/2025 | $2,220.39 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Fpl Northwest Fl | P.O. BOX 29090 | | MIAMI | FL | 33102-9090 | USA | 1/22/2025 | $2,422.69 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Fpl Northwest Fl | P.O. BOX 29090 | | MIAMI | FL | 33102-9090 | USA | 1/22/2025 | $2,119.10 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Philadelphia Insurance Company | P.O. BOX 70251 | | PHILADELPHIA | PA | 70251 | USA | 1/22/2025 | $3,882.75 | Insurance |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Georgia Department Of Revenue | 5050 WEST TENNESSEE STREET | | ATLANTA | GA | 32399 | USA | 1/22/2025 | $176,179.45 | Taxes |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Department Of Revenue | PO BOX 105499 | | ATLANTA | GA | 30348-5499 | USA | 1/22/2025 | $41,870.96 | Taxes |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Department Of Revenue | 5050 WEST TENNESSEE STREET | | TALLAHASSEE | FL | 32399 | USA | 1/23/2025 | $147,663.41 | Taxes |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | MBM Corporation | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 1/23/2025 | $26,117.87 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Mclane Foodservice, Inc. | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 1/23/2025 | $20,219.07 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Fpl Northwest Fl | P.O. BOX 29090 | | MIAMI | FL | 33102-9090 | USA | 1/23/2025 | $2,189.36 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Fpl Northwest Fl | P.O. BOX 29090 | | MIAMI | FL | 33102-9090 | USA | 1/23/2025 | $2,512.40 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Palm Beach County Water | P.O. BOX 24740 | | WEST PALM BEACH | FL | 33416-4740 | USA | 1/23/2025 | $2,867.74 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Burger King Corporation- Cbb | 5505 BLUE LAGOON DR | 8TH FLOOR | MIAMI | FL | 33126 | USA | 1/24/2025 | $44,200.25 | BK Corp |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Burger King Corporation- Cbb | 5505 BLUE LAGOON DR | 8TH FLOOR | MIAMI | FL | 33126 | USA | 1/24/2025 | $93,694.33 | BK Corp |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | MBM Corporation | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 1/24/2025 | $51,021.61 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Mclane Foodservice, Inc. | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 1/24/2025 | $13,970.84 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | City Of Tallahassee -Utilities | 435 N. MACCOMB ST | | TALLAHASSEE | FL | 32301-0000 | USA | 1/24/2025 | $4,773.71 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | The Icee Company | PO BOX 515723 | | LOS ANGELES | CA | 90051-5203 | USA | 1/24/2025 | $1,185.82 | ICEE Machine Repair and parts |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | MBM Corporation | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 1/27/2025 | $9,377.99 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Mclane Foodservice, Inc. | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 1/27/2025 | $39,080.28 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | City Of Quincy Utilities | 404 W. JEFFERSON STREET | | QUINCY | FL | 32351-0000 | USA | 1/27/2025 | $466.82 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Public Utilities | P.O. BOX 2137 | | SALISBURY | MD | 21802-2137 | USA | 1/27/2025 | $1,146.07 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Public Utilities | P.O. BOX 2137 | | SALISBURY | MD | 21802-2137 | USA | 1/27/2025 | $1,469.10 | Utilities |

**Exhibit 1**
Certain payments or transfers to creditors within 90 days before filing this case

| Debtor Name | Case No. | Creditor's Name | Address 3 | Address 4 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Public Utilities | P.O. BOX 2137 | | SALISBURY | MD | 21802-2137 | USA | 1/27/2025 | $1,136.20 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Public Utilities | P.O. BOX 2137 | | SALISBURY | MD | 21802-2137 | USA | 1/27/2025 | $1,137.83 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Public Utilities | P.O. BOX 2137 | | SALISBURY | MD | 21802-2137 | USA | 1/27/2025 | $1,163.87 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Georgia Power | 96 ANNEX | | ATLANTA | GA | 30396-0001 | USA | 1/27/2025 | $3,757.70 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Mclane Foodservice, Inc. | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 1/28/2025 | $22,840.42 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Power Light Company | PO BOX 025576 | | MIAMI | FL | 33102-0000 | USA | 1/28/2025 | $2,495.75 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Fpl Northwest Fl | P.O. BOX 29090 | | MIAMI | FL | 33102-9090 | USA | 1/28/2025 | $3,197.42 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Verifone Inc | 300 S. PARK PLACE BLVD | | CLEARWATER | FL | 337 | USA | 1/28/2025 | $223.86 | CC Machine Terminal (Monthly Service) |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Nuco2 Llc | PO BOX 417902 | | BOSTON | MA | 02241-7902 | USA | 1/28/2025 | $268.75 | Food-CO2 |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Nuco2 Llc | PO BOX 417902 | | BOSTON | MA | 02241-7902 | USA | 1/28/2025 | $108.34 | Food-CO2 |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | MBM Corporation | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 1/29/2025 | $80,723.59 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Mclane Foodservice, Inc. | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 1/29/2025 | $40,709.23 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Burger King Corporation- Cba | 5505 BLUE LAGOON DR | 8TH FLOOR | MIAMI | FL | 33126-0000 | USA | 1/29/2025 | $110,936.63 | BK Corp |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Daz Awesome Pcb | 130 RICHARD JACKSON BLVD STE 104C | | PANAMA CITY BEACH | FL | 32407 | USA | 1/29/2025 | $18,257.35 | CONTRACT LABOR |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Burger King Corporation- Cba | 5505 BLUE LAGOON DR | 8TH FLOOR | MIAMI | FL | 33126-0000 | USA | 1/29/2025 | $145,486.21 | BK Corp |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Burger King Corporation- Cbsb | 5505 BLUE LAGOON DR | 8TH FLOOR | MIAMI | FL | 33126 | USA | 1/29/2025 | $105,670.45 | BK Corp |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | City Of Tallahassee- Utilities | 435 N MACOMB ST | | TALLAHASSEE | FL | 32301-0000 | USA | 1/29/2025 | $4,410.96 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | City Of West Palm Beach-Utilities | PO BOX 30000 | | TAMPA | FL | 33630-3000 | USA | 1/29/2025 | $1,699.04 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Comcast - Po Box 71211 | PO BOX 71211 | | CHARLOTTE | NC | 28272-1211 | USA | 1/29/2025 | $15,245.30 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Power Light Company | PO BOX 025576 | | MIAMI | FL | 33102-0000 | USA | 1/29/2025 | $1,976.23 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Power Light Company | PO BOX 025576 | | MIAMI | FL | 33102-0000 | USA | 1/29/2025 | $2,321.41 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Power Light Company | PO BOX 025576 | | MIAMI | FL | 33102-0000 | USA | 1/29/2025 | $3,041.27 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Fpl Northwest Fl | P.O. BOX 29090 | | MIAMI | FL | 33102-9090 | USA | 1/29/2025 | $2,796.87 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Palm Beach County Water | PO BOX 24740 | | WEST PALM BEACH | FL | 33416-4740 | USA | 1/29/2025 | $463.98 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Palm Beach County Water | P.O. BOX 24740 | | WEST PALM BEACH | FL | 33416-4740 | USA | 1/29/2025 | $1,611.75 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | MBM Corporation | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 1/30/2025 | $18,824.90 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Mclane Foodservice, Inc. | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 1/30/2025 | $18,033.93 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Flowers Baking Company | P.O. BOX 101741 | | ATLANTA | GA | 30392 | USA | 1/30/2025 | $44,036.49 | Food-Bread |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Mr. Rooter Plumbing Of Tallahassee | 3122 MAHAN DR SUITE 801-145 | | TALLAHASSEE | FL | 32308 | USA | 1/30/2025 | $537.84 | Repairs |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | MBM Corporation | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 1/31/2025 | $67,111.80 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Mclane Foodservice, Inc. | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 1/31/2025 | $5,911.12 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | City Of Lake Worth-Utilities | 414 LAKE AVENUE | | LAKE WORTH | FL | 33460-0000 | USA | 1/31/2025 | $3,088.64 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Nuco2 Llc | PO BOX 417902 | | BOSTON | MA | 02241-7902 | USA | 1/31/2025 | $445.20 | Food-CO2 |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Okaloosa Gas District | PO BOX 548 | | VALPARAISO | FL | 32580-0548 | USA | 1/31/2025 | $694.06 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Okaloosa Gas District | PO BOX 548 | | VALPARAISO | FL | 32580-0548 | USA | 1/31/2025 | $757.48 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Okaloosa Gas District | PO BOX 548 | | VALPARAISO | FL | 32580-0548 | USA | 1/31/2025 | $3.79 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Okaloosa Gas District | PO BOX 548 | | VALPARAISO | FL | 32580-0548 | USA | 1/31/2025 | $649.32 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Palm Beach County Water | P.O. BOX 24740 | | WEST PALM BEACH | FL | 33416-4740 | USA | 1/31/2025 | $1,382.93 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Palm Beach County Water | PO BOX 24740 | | WEST PALM BEACH | FL | 33416-4740 | USA | 1/31/2025 | $396.63 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Teco Peoples Gas | PO BOX 31318 | | TAMPA | FL | 33631 | USA | 1/31/2025 | $382.37 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | The Icee Company | PO BOX 515723 | | LOS ANGELES | CA | 90051-5203 | USA | 1/31/2025 | $230.38 | ICEE Machine Repair and parts |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | United Health Care | PO Box 94017 | | PALATINE | IL | 60094-4017 | USA | 1/31/2025 | $7,462.76 | Benefits |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Hartford Fire Insurance Company | P.O. BOX 913385 | | DENVER | CO | 80291-3385 | USA | 2/3/2025 | $14,681.00 | Insurance |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Mclane Foodservice, Inc. | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 2/3/2025 | $11,133.48 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Mclane Foodservice, Inc. | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 2/3/2025 | $27,741.42 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Nuco2 Llc | PO BOX 417902 | | BOSTON | MA | 02241-7902 | USA | 2/3/2025 | $499.11 | Food-CO2 |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Nuco2 Llc | PO BOX 417902 | | BOSTON | MA | 02241-7902 | USA | 2/3/2025 | $1,891.78 | Food-CO2 |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Nuco2 Llc | PO BOX 417902 | | BOSTON | MA | 02241-7902 | USA | 2/3/2025 | $1,036.68 | Food-CO2 |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Nuco2 Llc | PO BOX 417902 | | BOSTON | MA | 02241-7902 | USA | 2/3/2025 | $392.34 | Food-CO2 |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Nuco2 Llc | PO BOX 417902 | | BOSTON | MA | 02241-7902 | USA | 2/3/2025 | $6,437.67 | Food-CO2 |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | City Of Thomasville Utilities | P.O. BOX 1397 | | THOMASVILLE | GA | 31799-0000 | USA | 2/3/2025 | $24.61 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | City Of Thomasville Utilities | P.O. BOX. 1397 | | THOMASVILLE | GA | 31799-0000 | USA | 2/3/2025 | $3,950.14 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Power Light Company | PO BOX 025576 | | MIAMI | FL | 33102-0000 | USA | 2/3/2025 | $1,852.27 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Power Light Company | PO BOX 025576 | | MIAMI | FL | 33102-0000 | USA | 2/3/2025 | $2,526.82 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Public Utilities | P.O. BOX 2137 | | SALISBURY | MD | 21802-2137 | USA | 2/3/2025 | $1,591.11 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Public Utilities | P.O. BOX 2137 | | SALISBURY | MD | 21802-2137 | USA | 2/3/2025 | $1,171.80 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Public Utilities | P.O. BOX 2137 | | SALISBURY | MD | 21802-2137 | USA | 2/3/2025 | $898.72 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Public Utilities | P.O. BOX 2137 | | SALISBURY | MD | 21802-2137 | USA | 2/3/2025 | $1,045.84 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Georgia Power | 96 ANNEX | | ATLANTA | GA | 30396-0001 | USA | 2/3/2025 | $41.66 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Georgia Power | 96 ANNEX | | ATLANTA | GA | 30396-0001 | USA | 2/3/2025 | $3,333.31 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Nationwide | P.O. BOX 10479 | | DES MOINES | IA | 50306-0479 | USA | 2/3/2025 | $38,429.80 | Insurance |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Rodney V. Cain -Lowndes Cnty Tax Commissioner | P.O. BOX 1409 | | VALDOSTA | GA | 31603-0000 | USA | 2/4/2025 | $43,280.29 | Tax |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | MBM Corporation | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 2/4/2025 | $25,436.30 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | City Of Tallahassee- Utilities | 435 N MACOMB ST | | TALLAHASSEE | FL | 32301-0000 | USA | 2/4/2025 | $3,441.90 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | First Insurance Funding | 450 SKOKIE BLVD STE 1000 | | NORTHBROOK | IL | 60062 | USA | 2/4/2025 | $164,867.89 | Insurance |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Power Light Company | PO BOX 025576 | | MIAMI | FL | 33102-0000 | USA | 2/4/2025 | $2,174.22 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Power Light Company | PO BOX 025576 | | MIAMI | FL | 33102-0000 | USA | 2/4/2025 | $2,305.00 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Fpl Northwest Fl | P.O. BOX 29090 | | MIAMI | FL | 33102-9090 | USA | 2/4/2025 | $2,826.60 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Fpl Northwest Fl | P.O. BOX 29090 | | MIAMI | FL | 33102-9090 | USA | 2/4/2025 | $2,841.80 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Fpl Northwest Fl | P.O. BOX 29090 | | MIAMI | FL | 33102-9090 | USA | 2/4/2025 | $3,583.99 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Georgia Power | 96 ANNEX | | ATLANTA | GA | 30396-0001 | USA | 2/4/2025 | $3,166.83 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Suburban Propane | PO BOX 260 | | WHIPPANY | NJ | 7981 | USA | 2/4/2025 | $1,257.78 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | MBM Corporation | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 2/5/2025 | $34,506.29 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Mclane Foodservice, Inc. | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 2/5/2025 | $55,811.61 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Teco Peoples Gas | PO BOX 31318 | | TAMPA | FL | 33631 | USA | 2/5/2025 | $993.12 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Teco Peoples Gas | PO BOX 31318 | | TAMPA | FL | 33631 | USA | 2/5/2025 | $409.02 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Verifone Inc | 300 S. PARK PLACE BLVD | | CLEARWATER | FL | 337 | USA | 2/5/2025 | $3,527.29 | CC Machine Terminal (Monthly Service) |

**Exhibit 1**

Certain payments or transfers to creditors within 90 days before filing this case

| Debtor Name | Case No. | Creditor's Name | Address 3 | Address 4 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Chubb | P.O. BOX 382001 | | PITTSBURGH | PA | 15250-8001 | USA | 2/6/2025 | $14,931.70 | Insurance |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | City Of Blountstown- Utilities | 20591 CENTRAL AVE WEST | | BLOUNTSTOWN | FL | 32424-0000 | USA | 2/6/2025 | $4,480.07 | Utilities-CK |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | City Of Camilla-Utilities | P O BOX 328 | | CAMILLA | GA | 31730-0000 | USA | 2/6/2025 | $3,635.80 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | MBM Corporation | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 2/6/2025 | $17,280.74 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Mclane Foodservice, Inc. | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 2/6/2025 | $23,004.05 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Flowers Baking Company | P.O. BOX 101741 | | ATLANTA | GA | 30392 | USA | 2/6/2025 | $11,951.61 | Food-Bread |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Old Seville Expense Reduction | 1388 COUNTRY CLUB ROAD | | GULF BREEZE | FL | 32563-0000 | USA | 2/6/2025 | $16,198.03 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | City Of Cairo- Utilities Dept | 100 2ND ST. S.W | | CAIRO | GA | 39828-0000 | USA | 2/6/2025 | $3,501.04 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | City Of Lake Worth-Utilities | 414 LAKE AVENUE | | LAKE WORTH | FL | 33460-0000 | USA | 2/6/2025 | $542.75 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Power Light Company | PO BOX 025576 | | MIAMI | FL | 33102-0000 | USA | 2/6/2025 | $2,569.47 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Fpl Northwest Fl | P.O. BOX 29090 | | MIAMI | FL | 33102-9090 | USA | 2/6/2025 | $38.84 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Fpl Northwest Fl | P.O. BOX 29090 | | MIAMI | FL | 33102-9090 | USA | 2/6/2025 | $3,749.77 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | John Hancock | PO Box 940 | | Norwood | MA | 02062 | USA | 2/6/2025 | $6,708.11 | Benefits |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Verifone Inc | 300 S. PARK PLACE BLVD | | CLEARWATER | FL | 337 | USA | 2/6/2025 | $120.40 | CC Machine Terminal (Monthly Service) |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Verifone Inc | 300 S. PARK PLACE BLVD | | CLEARWATER | FL | 337 | USA | 2/6/2025 | $100.58 | CC Machine Terminal (Monthly Service) |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Verifone Inc | 300 S. PARK PLACE BLVD | | CLEARWATER | FL | 337 | USA | 2/6/2025 | $120.40 | CC Machine Terminal (Monthly Service) |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Parts Town | 27787 NETWORK PLACE | | CHICAGO | IL | 60673-1277 | USA | 2/7/2025 | $3,974.44 | Repairs |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | MBM Corporation | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 2/7/2025 | $57,962.19 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Mclane Foodservice, Inc. | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 2/7/2025 | $4,008.63 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Abbent Ragonsanan | 8605 JOHN PITTS RD | | PANAMA CITY | FL | 32404 | USA | 2/7/2025 | $6,000.00 | Landscaping |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Clark Partington | 125 E. INTENDENCIA STREET 4TH FLOOR | | PENSACOLA | FL | 32502 | USA | 2/7/2025 | $1,412.50 | Legal |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Commercial Equipment Repair | 1040 CYPRESS ST. | | VALDOSTA | GA | 31601 | USA | 2/7/2025 | $16,913.65 | Repairs |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | D Brvenik | 435 MANCHESTER STREET | | BOCA RATON | FL | 33487-0000 | USA | 2/7/2025 | $325.00 | Legal |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Darling Ingredients Inc | PO BOX 554885 | | DETROIT | MI | 48255-4885 | USA | 2/7/2025 | $2,550.00 | Grease |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Dmi Manufacturing, Inc | 7177 INDUSTRIAL PARK BLVD | | MENTOR | OH | 44060 | USA | 2/7/2025 | $3,773.91 | Smallwares/Supplies |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Ecolab Pest Elimination Division | 26252 NETWORK PLACE | | CHICAGO | IL | 60673-1262 | USA | 2/7/2025 | $4,625.84 | Pest |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Industrial Super Cleaners | 720 LUCERNE AVE # 1671 | | LAKE WORTH | FL | 33460 | USA | 2/7/2025 | $550.00 | Hood/Fire/Safety |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Hm Electronics Inc | P.O. BOX 208713 | | DALLAS | TX | 75320-8713 | USA | 2/7/2025 | $2,875.63 | Headset Ordering Vendor |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Jones Lawn Care | 160 DREW ROAD | | CAIRO | GA | 39827 | USA | 2/7/2025 | $4,000.00 | Landscaping |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Melvin S. Williams | 541 SW 10TH COURT | | DEERFIELD BEACH | FL | 33441 | USA | 2/7/2025 | $7,650.00 | Landscaping |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Mr. Rooter Plumbing Of Tallahassee | 3122 MAHAN DR SUITE 801-145 | | TALLAHASSEE | FL | 32308 | USA | 2/7/2025 | $535.63 | Repairs |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | R&R Fire And Safety | 125 E. INTENDENCIA STREET | | TALLAHASSEE | FL | 32318-0000 | USA | 2/7/2025 | $3,276.07 | Hood/Fire/Safety |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Southeastern Exhaust Cleaners Llc | 259 PINEBROOK DRIVE | | OZARK | AL | 36360-0000 | USA | 2/7/2025 | $2,640.00 | Hood/Fire/Safety |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Stratacache Inc | 40 NORTH MAIN STREET, STE 2600 | | DAYTON | OH | 45423 | USA | 2/7/2025 | $2,086.00 | Drive Thru Menu Board (Monthly Service) |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Teco Peoples Gas | PO BOX 31318 | | TAMPA | FL | 33631 | USA | 2/7/2025 | $688.53 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Burger King Corporation- Cbb | 5505 BLUE LAGOON DR | 8TH FLOOR | MIAMI | FL | 33126-0000 | USA | 2/7/2025 | $12,500.07 | BK Corp |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Burger King Corporation- Cbb | 5505 BLUE LAGOON DR | 8TH FLOOR | MIAMI | FL | 33126 | USA | 2/7/2025 | $202,960.08 | BK Corp |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | John Hancock | PO Box 940 | | Norwood | MA | 02062 | USA | 2/7/2025 | $6,699.46 | Benefits |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | MBM Corporation | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 2/10/2025 | $15,917.02 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Mclane Foodservice, Inc. | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 2/10/2025 | $32,393.67 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Duke Energy | PO BOX 1004 | | CHARLOTTE | NC | 28201-1004 | USA | 2/10/2025 | $1,680.69 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Duke Energy | PO BOX 1004 | | CHARLOTTE | NC | 28201-1004 | USA | 2/10/2025 | $2,044.28 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Public Utilities | P O BOX 2137 | | SALISBURY | MD | 21802-2137 | USA | 2/10/2025 | $1,086.89 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Teco Peoples Gas | PO BOX 31318 | | TAMPA | FL | 33631 | USA | 2/10/2025 | $432.21 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | The Icee Company | PO BOX 515723 | | LOS ANGELES | CA | 90051-5203 | USA | 2/10/2025 | $244.58 | ICEE Machine Repair and parts |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Town Of Havana-Utilities | P O BOX 1068 | | HAVANA | FL | 32333-0000 | USA | 2/10/2025 | $4,324.57 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Mclane Foodservice, Inc. | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 2/11/2025 | $24,308.59 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | MBM Corporation | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 2/11/2025 | $39,472.89 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Burger King Corporation- Cbb | 5505 BLUE LAGOON DR | 8TH FLOOR | MIAMI | FL | 33126 | USA | 2/11/2025 | $22,079.15 | BK Corp |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | City Of Lake Worth-Utilities | 414 LAKE AVENUE | | LAKE WORTH | FL | 33460-0000 | USA | 2/11/2025 | $4,785.30 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Public Utilities | P O BOX 2137 | | SALISBURY | MD | 21802-2137 | USA | 2/11/2025 | $1,406.75 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Fpl Northwest Fl | P.O. BOX 29090 | | MIAMI | FL | 33102-9090 | USA | 2/11/2025 | $2,240.29 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Fpl Northwest Fl | P.O. BOX 29090 | | MIAMI | FL | 33102-9090 | USA | 2/11/2025 | $2,340.13 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Restaurant365 | 500 TECHNOLOGY DRIVE SUITE 200 | | IRVINE | CA | 92618 | USA | 2/12/2025 | $10,508.41 | Accounting System (Monthly Service) |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Mclane Foodservice, Inc. | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 2/12/2025 | $47,837.42 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | MBM Corporation | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 2/12/2025 | $59,384.08 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Georgia Power | 96 ANNEX | | ATLANTA | GA | 30396-0001 | USA | 2/12/2025 | $3,132.83 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Mclane Foodservice, Inc. | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 2/13/2025 | $13,388.57 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | MBM Corporation | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 2/13/2025 | $66,847.24 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | The Icee Company | PO BOX 515723 | | LOS ANGELES | CA | 90051-5203 | USA | 2/13/2025 | $1,814.10 | ICEE Machine Repair and parts |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Department Of Transportation | 1074 HIGHWAY 90 | | CHIPLEY | FL | 32428 | USA | 2/14/2025 | $8,102.34 | Rent |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Mclane Foodservice, Inc. | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 2/14/2025 | $7,247.65 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | MBM Corporation | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 2/17/2025 | $9,597.59 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Mclane Foodservice, Inc. | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 2/17/2025 | $36,045.70 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Mclane Foodservice, Inc. | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 2/17/2025 | $27,416.05 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Daz Awesome Prob | 130 RICHARD JACKSON BLVD STE 104C | | PANAMA CITY BEACH | FL | 32407 | USA | 2/17/2025 | $19,072.66 | CONTRACT LABOR |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Venet Operating Partnership | 1195 EL CAMINO REAL | | SAN DIEGO | CA | 92130 | USA | 2/28/2025 | $9,897.82 | Rent |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Venet Operating Partnership | 1195 EL CAMINO REAL | | SAN DIEGO | CA | 92130 | USA | 2/28/2025 | $8,948.86 | Rent |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Venet Operating Partnership | 1195 EL CAMINO REAL | | SAN DIEGO | CA | 92130 | USA | 2/28/2025 | $11,706.82 | Rent |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | 2007 West Hill Avenueowner Llc | 2007 WEST HILL AVENUE | | VALDOSTA | GA | 31601-0000 | USA | 2/28/2025 | $7,559.76 | Rent |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Venet Operating Partnership | 1195 EL CAMINO REAL | | SAN DIEGO | CA | 92130 | USA | 2/28/2025 | $8,348.32 | Rent |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Venet Operating Partnership | 1195 EL CAMINO REAL | | SAN DIEGO | CA | 92130 | USA | 2/28/2025 | $10,278.06 | Rent |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Venet Operating Partnership | 1195 EL CAMINO REAL | | SAN DIEGO | CA | 92130 | USA | 2/28/2025 | $8,121.23 | Rent |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Venet Operating Partnership | 1195 EL CAMINO REAL | | SAN DIEGO | CA | 92130 | USA | 2/28/2025 | $10,137.13 | Rent |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Venet Operating Partnership | 1195 EL CAMINO REAL | | SAN DIEGO | CA | 92130 | USA | 2/28/2025 | $9,793.62 | Rent |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | 8712 Llc | 2 CLINTON AVE | | RYE | NY | 10580 | USA | 2/28/2025 | $15,757.75 | Rent |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Venet Operating Partnership | 1195 EL CAMINO REAL | | SAN DIEGO | CA | 92130 | USA | 2/28/2025 | $7,949.19 | Rent |

In re: Consolidated Burger Holdings, LLC
Case No. 25-40162-KKS

**Exhibit 1**
Certain payments or transfers to creditors within 90 days before filing this case

| Debtor Name | Case No. | Creditor's Name | Address | Address 3 | Address 4 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Applefield Five Family Limited Part | 106 ADRIS PLACE | | | DOTHAN | AL | 36303-0000 | USA | 2/18/2025 | $42,500.00 | Rent |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Beautiful Burgers Llc | 4500 140TH AVE N STE109 | | | CLEARWATER | FL | 33762-0000 | USA | 2/18/2025 | $13,451.22 | Rent |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Bk Georgia Llc | 920 EAST WOODOAK LANE STE 200 | | | SALT LAKE CITY | UT | 84117-0000 | USA | 2/18/2025 | $15,932.26 | Rent |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Capl Retail Llc | 645 HAMILTON ST SUITE 400 | | | ALLENTOWN | PA | 18101 | USA | 2/18/2025 | $9,336.56 | Rent |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Clark East Tower L.D.H.A | 2801 E. Camelback Rd, Suite 450 | | | Phoenix | AZ | 85016 | USA | 2/18/2025 | $44,784.02 | Rent |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Continental Business Dev Inc | 4500-140TH AVENUE NORTH | | | CLEARWATER | FL | 33762-0000 | USA | 2/18/2025 | $9,167.81 | Rent |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Cpj | 2501 N. FEDERAL HIGHWAY | | | POMPANO BEACH | FL | 33064-0000 | USA | 2/18/2025 | $13,256.24 | Rent |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Crowne Properties | 2764 N. GREEN VALLEY PARKWAY | SUITE 561 | | HENDERSON | NV | 89014 | USA | 2/18/2025 | $9,950.00 | Rent |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Frank S Sousa | 11165 CENTER AVENUE | | | GILROY | CA | 95020-0000 | USA | 2/18/2025 | $8,280.48 | Rent |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | John L Carter | 2193 RAYMOND DIEHL ROAD | | | TALLAHASSEE | FL | 32308-0000 | USA | 2/18/2025 | $7,827.71 | Rent |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Kwang Youn Woo | 917 S NEW HAMPSHIRE AVE | UNIT 401 | | LOS ANGELES | CA | 90006-1685 | USA | 2/18/2025 | $11,026.32 | Rent |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Let'S Get It Real Estate | 2317 CEDAR SWAMP ROAD | | | BROOKVILLE | NY | 11545 | USA | 2/18/2025 | $9,061.68 | Rent |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Madison Tower Two Ldha | 6400 FARMINGTO ROAD STE 220 | | | WEST BLOOMFIELD | MI | 48322-0000 | USA | 2/18/2025 | $12,403.24 | Rent |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Psi Of Florida, Llc | 4477 Legendary Drive Ste 101 | | | Destin | FL | 32541 | USA | 2/18/2025 | $7,665.00 | Rent |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Promociones 96, Inc | 2642 NE 5TH STREET | | | POMPANO BEACH | FL | 33062 | USA | 2/18/2025 | $9,916.75 | Rent |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Rayta Properties | 8499 S  TAMIAMI TRL  227 | | | SARASOTA | FL | 34238-0000 | USA | 2/18/2025 | $10,854.73 | Rent |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Robert Scott Wildt | 1918 WINDMILL LANE | | | SANTA BARBARA | CA | 93463 | USA | 2/18/2025 | $10,973.74 | Rent |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Service Properties Trust | 2727 N HARWOOD STREET STE 300 | | | DALLAS | TX | 75201-0000 | USA | 2/18/2025 | $7,738.52 | Rent |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Sunshine Realty Management Llc | 257 CRABAPPLE ROAD | | | MANHASSET | NY | 11030-0000 | USA | 2/18/2025 | $14,787.51 | Rent |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Tfb Partners L.L.L.P | 813 RUSTIC LANE | | | SPICEWOOD | TX | 78669 | USA | 2/18/2025 | $11,932.21 | Rent |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | MBM Corporation | 2085 MIDWAY ROAD | | | CARROLLTON | TX | 75006 | USA | 2/18/2025 | $61,244.40 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | City Of Tallahassee- Utilities | 435 N  MACOMB ST | | | TALLAHASSEE | FL | 32301-0000 | USA | 2/18/2025 | $4,268.89 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | City Of West Palm Beach-Utilities | PO BOX 30000 | | | TAMPA | FL | 33630-3000 | USA | 2/18/2025 | $1,079.00 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | City Of West Palm Beach-Utilities | PO BOX 30000 | | | TAMPA | FL | 33630-3000 | USA | 2/18/2025 | $86.40 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Power Light Company | PO BOX 025576 | | | MIAMI | FL | 33102-0000 | USA | 2/18/2025 | $1,958.83 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Public Utilities | P O  BOX 2137 | | | SALISBURY | MD | 21802-2137 | USA | 2/18/2025 | $2,922.32 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Public Utilities | P O  BOX 2137 | | | SALISBURY | MD | 21802-2137 | USA | 2/18/2025 | $2,728.76 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Public Utilities | P O  BOX 2137 | | | SALISBURY | MD | 21802-2137 | USA | 2/18/2025 | $1,674.12 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Public Utilities | P O  BOX 2137 | | | SALISBURY | MD | 21802-2137 | USA | 2/18/2025 | $1,215.43 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Fpl Northwest Fl | P.O. BOX 29090 | | | MIAMI | FL | 33102-9090 | USA | 2/18/2025 | $3,226.77 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Nuco2 Llc | PO BOX 417902 | | | BOSTON | MA | 02241-7902 | USA | 2/18/2025 | $267.50 | Food-CO2 |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Palm Beach County Water | P O  BOX 24740 | | | WEST PALM BEACH | FL | 33416-4740 | USA | 2/18/2025 | $1,019.72 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Palm Beach County Water | P O  BOX 24740 | | | WEST PALM BEACH | FL | 33416-4740 | USA | 2/18/2025 | $227.70 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | MBM Corporation | 2085 MIDWAY ROAD | | | CARROLLTON | TX | 75006 | USA | 2/19/2025 | $27,961.48 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Mclane Foodservice, Inc. | 2085 MIDWAY ROAD | | | CARROLLTON | TX | 75006 | USA | 2/19/2025 | $42,264.74 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | City Of Tallahassee- Utilities | 435 N  MACOMB ST | | | TALLAHASSEE | FL | 32301-0000 | USA | 2/19/2025 | $3,407.22 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Power Light Company | PO BOX 025576 | | | MIAMI | FL | 33102-0000 | USA | 2/19/2025 | $2,247.45 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Power Light Company | PO BOX 025576 | | | MIAMI | FL | 33102-0000 | USA | 2/19/2025 | $2,221.16 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Power Light Company | PO BOX 025576 | | | MIAMI | FL | 33102-0000 | USA | 2/19/2025 | $2,300.89 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Fpl Northwest Fl | P.O. BOX 29090 | | | MIAMI | FL | 33102-9090 | USA | 2/19/2025 | $2,058.28 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Okaloosa Gas District | PO BOX 548 | | | VALPARAISO | FL | 32580-0548 | USA | 2/19/2025 | $742.56 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Okaloosa Gas District | PO BOX 548 | | | VALPARAISO | FL | 32580-0548 | USA | 2/19/2025 | $615.62 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Okaloosa Gas District | PO BOX 548 | | | VALPARAISO | FL | 32580-0548 | USA | 2/19/2025 | $623.05 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Palm Beach County Water | P O  BOX 24740 | | | WEST PALM BEACH | FL | 33416-4740 | USA | 2/19/2025 | $368.66 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Teco Peoples Gas | PO BOX 31318 | | | TAMPA | FL | 33631 | USA | 2/19/2025 | $361.63 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Teco Peoples Gas | PO BOX 31318 | | | TAMPA | FL | 33631 | USA | 2/19/2025 | $513.96 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | MBM Corporation | 2085 MIDWAY ROAD | | | CARROLLTON | TX | 75006 | USA | 2/20/2025 | $26,337.35 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Mclane Foodservice, Inc. | 2085 MIDWAY ROAD | | | CARROLLTON | TX | 75006 | USA | 2/20/2025 | $15,233.14 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | The Icee Company | PO BOX 515723 | | | LOS ANGELES | CA | 90051-5203 | USA | 2/20/2025 | $234.45 | ICEE Machine Repair and parts |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | City Of West Palm Beach-Utilities | PO BOX 30000 | | | TAMPA | FL | 33630-3000 | USA | 2/20/2025 | $1,736.95 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Fpl Northwest Fl | P.O. BOX 29090 | | | MIAMI | FL | 33102-9090 | USA | 2/20/2025 | $2,058.74 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Fpl Northwest Fl | P.O. BOX 29090 | | | MIAMI | FL | 33102-9090 | USA | 2/20/2025 | $2,144.51 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Suburban Propane | PO BOX 260 | | | WHIPPANY | NJ | 7981 | USA | 2/20/2025 | $568.39 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Suburban Propane | PO BOX 260 | | | WHIPPANY | NJ | 7981 | USA | 2/20/2025 | $738.05 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Suburban Propane | PO BOX 260 | | | WHIPPANY | NJ | 7981 | USA | 2/20/2025 | $870.33 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Suburban Propane | PO BOX 260 | | | WHIPPANY | NJ | 7981 | USA | 2/20/2025 | $1,071.43 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Suburban Propane | PO BOX 260 | | | WHIPPANY | NJ | 7981 | USA | 2/20/2025 | $530.01 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Department Of Revenue | 5050 WEST TENNESSEE STREET | | | TALLAHASSEE | FL | 32399 | USA | 2/20/2025 | $159,595.82 | Rent |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Georgia Department Of Revenue | TAX PAYER SERVICES, PO BOX 105499 | | | ATLANTA | GA | 30348-5499 | USA | 2/20/2025 | $35,670.35 | Rent |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Department Of Revenue | 5050 WEST TENNESSEE STREET | | | TALLAHASSEE | FL | 32399 | USA | 2/20/2025 | $145,258.48 | Rent |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | MBM Corporation | 2085 MIDWAY ROAD | | | CARROLLTON | TX | 75006 | USA | 2/21/2025 | $76,017.45 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Mclane Foodservice, Inc. | 2085 MIDWAY ROAD | | | CARROLLTON | TX | 75006 | USA | 2/21/2025 | $11,124.13 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | City Of West Palm Beach-Utilities | PO BOX 30000 | | | TAMPA | FL | 33630-3000 | USA | 2/21/2025 | $940.92 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Power Light Company | PO BOX 025576 | | | MIAMI | FL | 33102-0000 | USA | 2/21/2025 | $86.40 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Power Light Company | PO BOX 025576 | | | MIAMI | FL | 33102-0000 | USA | 2/21/2025 | $2,926.00 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | MBM Corporation | 2085 MIDWAY ROAD | | | CARROLLTON | TX | 75006 | USA | 2/21/2025 | $2,147.03 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Mclane Foodservice, Inc. | 2085 MIDWAY ROAD | | | CARROLLTON | TX | 75006 | USA | 2/24/2025 | $14,652.90 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | City Of Quincy Utilities | 404 W  JEFFERSON STREET | | | QUINCY | FL | 32351-0000 | USA | 2/24/2025 | $3,046.68 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Dtt Inc | P.O BOX 269078 | | | OKLAHOMA CITY | OK | 73129 | USA | 2/24/2025 | $7,831.95 | Security |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Public Utilities | P O  BOX 2137 | | | SALISBURY | MD | 21802-2137 | USA | 2/24/2025 | $1,465.86 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Public Utilities | P O  BOX 2137 | | | SALISBURY | MD | 21802-2137 | USA | 2/24/2025 | $1,015.23 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Public Utilities | P O  BOX 2137 | | | SALISBURY | MD | 21802-2137 | USA | 2/24/2025 | $1,476.14 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Georgia Power | 96 ANNEX | | | ATLANTA | GA | 30396-0001 | USA | 2/24/2025 | $2,610.04 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Palm Beach County Water | P O  BOX 24740 | | | WEST PALM BEACH | FL | 33416-4740 | USA | 2/24/2025 | $4,201.12 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Parts Town | 27787 NETWORK PLACE | | | CHICAGO | IL | 60673-1277 | USA | 2/24/2025 | $994.42 | Repairs |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | MBM Corporation | 2085 MIDWAY ROAD | | | CARROLLTON | TX | 75006 | USA | 2/25/2025 | $12,307.25 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Mclane Foodservice, Inc. | 2085 MIDWAY ROAD | | | CARROLLTON | TX | 75006 | USA | 2/25/2025 | $24,304.09 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Abbert Raeoonavan | 6605 JOHN PITTS RD | | | PANAMA CITY | FL | 32404 | USA | 2/25/2025 | $9,600.00 | Landscaping |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Commercial Equipment Repair | 1040 CYPRESS ST. | | | VALDOSTA | GA | 31601 | USA | 2/25/2025 | $6,694.88 | Repairs |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Ecolab Pest Elimination Division | 26252 NETWORK PLACE | | | CHICAGO | IL | 60673-1262 | USA | 2/25/2025 | $2,021.76 | Pest |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Flowers Baking Company | P.O. BOX 101741 | | | ATLANTA | GA | 30392 | USA | 2/25/2025 | $26,278.29 | Food-Bread |

In re: Consolidated Burger Holdings, LLC
Case No. 25-40162-KKS

Exhibit 1
Certain payments or transfers to creditors within 90 days before filing this case

| Debtor Name | Case No. | Creditor's Name | Address 3 | Address 4 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Hm Electronics Inc | P.O. BOX 208713 | | DALLAS | TX | 75320-8713 | USA | 2/25/2025 | $4,615.82 | Headset Ordering Vendor |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Jones Lawn Care | 160 DREW ROAD | | CAIRO | GA | 39827 | USA | 2/25/2025 | $4,000.00 | Landscaping |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | MBI Worldwide | 101 NORTH PARK AVE STE 200 | | HERRIN | IL | 62948 | USA | 2/25/2025 | $2,689.70 | Background checks |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Melvin S. Williams | 541 SW 10TH COURT | | DEERFIELD BEACH | FL | 33441 | USA | 2/25/2025 | $7,650.00 | Landscaping |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Mr. Rooter Plumbing Of Tallahassee | 3122 MAHAN DR SUITE 801-145 | | TALLAHASSEE | FL | 32308 | USA | 2/25/2025 | $2,531.41 | Repairs |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Patrol A C And Refrigeration Inc | 907 GARDEN COURT | | ROYAL PALM BEACH | FL | 33411-0000 | USA | 2/25/2025 | $1,674.17 | Repairs |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Southeastern Exhaust Cleaners Llc | 259 PINEBROOK DRIVE | | OZARK | AL | 36360-0000 | USA | 2/25/2025 | $2,310.00 | Hood/Fire/Safety |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Stratacache Inc | 40 NORTH MAIN STREET, STE 2600 | | DAYTON | OH | 45423 | USA | 2/25/2025 | $5,225.00 | Drive Thru Menu Board (Monthly Service) |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Xenial, Inc | PO BOX 930157 | | ATLANTA | GA | 31193-0157 | USA | 2/25/2025 | $74,507.95 | Point of Sale (Monthly Service) |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Daz Awesome Prb | 130 RICHARD JACKSON BLVD STE 104C | | PANAMA CITY BEACH | FL | 32407 | USA | 2/25/2025 | $19,354.04 | CONTRACT LABOR |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | City Of Tallahassee -Utilities | 435 N. MACOMB ST | | TALLAHASSEE | FL | 32301-0000 | USA | 2/25/2025 | $4,532.71 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | City Of Tallahassee -Utilities | 435 N. MACOMB ST | | TALLAHASSEE | FL | 32301-0000 | USA | 2/25/2025 | $5,234.60 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | City Of Tallahassee -Utilities | 435 N. MACOMB ST | | TALLAHASSEE | FL | 32301-0000 | USA | 2/25/2025 | $3,690.31 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Public Utilities | P.O. BOX 2137 | | SALISBURY | MD | 21802-2137 | USA | 2/25/2025 | $1,357.68 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Public Utilities | P.O. BOX 2137 | | SALISBURY | MD | 21802-2137 | USA | 2/25/2025 | $1,517.81 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Fol Northwest Fl | P.O. BOX 29090 | | MIAMI | FL | 33102-9090 | USA | 2/25/2025 | $3,008.44 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Fol Northwest Fl | P.O. BOX 29090 | | MIAMI | FL | 33102-9090 | USA | 2/25/2025 | $2,787.47 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Fol Northwest Fl | P.O. BOX 29090 | | MIAMI | FL | 33102-9090 | USA | 2/25/2025 | $2,535.67 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Verifone Inc | 300 S. PARK PLACE BLVD | | CLEARWATER | FL | 337 | USA | 2/25/2025 | $325.28 | CC Machine Terminal (Monthly Service) |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Verifone Inc | 300 S. PARK PLACE BLVD | | CLEARWATER | FL | 337 | USA | 2/25/2025 | $162.64 | CC Machine Terminal (Monthly Service) |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | MBM Corporation | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 2/26/2025 | $60,202.26 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Mclane Foodservice, Inc. | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 2/26/2025 | $43,151.89 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Fol Northwest Fl | P.O. BOX 29090 | | MIAMI | FL | 33102-9090 | USA | 2/26/2025 | $2,899.36 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | John Hancock | PO Box 940 | | Norwood | MA | 02062 | USA | 2/26/2025 | $6,829.17 | Benefits |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | MBM Corporation | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 2/27/2025 | $29,627.35 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Mclane Foodservice, Inc. | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 2/27/2025 | $20,124.39 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Public Utilities | P.O. BOX 2137 | | SALISBURY | MD | 21802-2137 | USA | 2/27/2025 | $2,901.49 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Okaloosa Gas District | PO BOX 548 | | VALPARAISO | FL | 32580-0548 | USA | 2/27/2025 | $826.75 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Okaloosa Gas District | PO BOX 548 | | VALPARAISO | FL | 32580-0548 | USA | 2/27/2025 | $833.31 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | City Of Blountstown- Utilities | 20501 CENTRAL AVE. WEST | | BLOUNTSTOWN | FL | 32424-0000 | USA | 2/28/2025 | $4,868.03 | Utilities-CK |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Parts Town | 27787 NETWORK PLACE | | CHICAGO | IL | 60673-1277 | USA | 2/28/2025 | $2,616.14 | Repairs |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | MBM Corporation | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 2/28/2025 | $79,983.64 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Mclane Foodservice, Inc. | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 2/28/2025 | $7,865.02 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Clark Partriton | 125 E. INTENDENCIA STREET 4TH FLOOR | | PENSACOLA | FL | 32502 | USA | 2/28/2025 | $1,390.00 | Legal |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Commercial Equipment Repair | 1040 CYPRESS ST. | | VALDOSTA | GA | 31601 | USA | 2/28/2025 | $5,146.57 | Repairs |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | D.R. Brink Equip | 435 MANCHESTER STREET | | BOCA RATON | FL | 33487-0000 | USA | 2/28/2025 | $5,690.00 | Legal |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Darling Ingredients Inc | PO BOX 554885 | | DETROIT | MI | 48255-4885 | USA | 2/28/2025 | $1,100.00 | Grease |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Dmi Manufacturing, Inc | 7177 INDUSTRIAL PARK BLVD | | MENTOR | OH | 44060 | USA | 2/28/2025 | $4,726.00 | Smallwares/Supplies |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Ecolab Pest Elimination Division | 26252 NETWORK PLACE | | CHICAGO | IL | 60673-1262 | USA | 2/28/2025 | $4,725.08 | Pest |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Industrial Sewer Cleaners | 720 LUCERNE AVE # 1671 | | LAKE WORTH | FL | 33460 | USA | 2/28/2025 | $2,250.00 | Hood/Fire/Safety |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Flowers Baking Company | P.O. BOX 101741 | | ATLANTA | GA | 30392 | USA | 2/28/2025 | $35,147.92 | Food-Bread |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Hm Electronics Inc | P.O. BOX 208713 | | DALLAS | TX | 75320-8713 | USA | 2/28/2025 | $4,620.80 | Headset Ordering Vendor |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Jones Lawn Care | 160 DREW ROAD | | CAIRO | GA | 39827 | USA | 2/28/2025 | $3,600.00 | Landscaping |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | MBI Worldwide | 101 NORTH PARK AVE STE 200 | | HERRIN | IL | 62948 | USA | 2/28/2025 | $1,540.75 | Background checks |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Melvin S. Williams | 541 SW 10TH COURT | | DEERFIELD BEACH | FL | 33441 | USA | 2/28/2025 | $4,520.00 | Landscaping |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Mr. Rooter Plumbing Of Tallahassee | 3122 MAHAN DR SUITE 801-145 | | TALLAHASSEE | FL | 32308 | USA | 2/28/2025 | $1,050.00 | Repairs |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Old Seville Exhaust Cleaners | 2365 W. 9TH STREET | | GULF BREEZE | FL | 32563 | USA | 2/28/2025 | $2,400.00 | Hood/Fire/Safety |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Patrol A C And Refrigeration Inc | 907 GARDEN COURT | | ROYAL PALM BEACH | FL | 33411-0000 | USA | 2/28/2025 | $3,389.35 | Repairs |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | R&R Fire And Safety | PO BOX 181075 | | TALLAHASSEE | FL | 32318-0000 | USA | 2/28/2025 | $582.49 | Hood/Fire/Safety |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Southeastern Exhaust Cleaners Llc | 259 PINEBROOK DRIVE | | OZARK | AL | 36360-0000 | USA | 2/28/2025 | $2,640.00 | Hood/Fire/Safety |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Xenial, Inc | PO BOX 930157 | | ATLANTA | GA | 31193-0157 | USA | 2/28/2025 | $5,209.00 | Point of Sale (Monthly Service) |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | City Of Tallahassee -Utilities | 435 N. MACOMB ST | | TALLAHASSEE | FL | 32301-0000 | USA | 2/28/2025 | $4,721.96 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Palm Beach County Water | P.O. BOX 24740 | | WEST PALM BEACH | FL | 33416-4740 | USA | 2/28/2025 | $1,540.62 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Palm Beach County Water | P.O. BOX 24740 | | WEST PALM BEACH | FL | 33416-4740 | USA | 2/28/2025 | $457.10 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Verifone Inc | 300 S. PARK PLACE BLVD | | CLEARWATER | FL | 337 | USA | 2/28/2025 | $223.86 | CC Machine Terminal (Monthly Service) |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Chubb | P.O. BOX 382001 | | PITTSBURGH | PA | 15250-8001 | USA | 3/3/2025 | $29,963.40 | Insurance |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | MBM Corporation | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 3/3/2025 | $25,080.48 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Mclane Foodservice, Inc. | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 3/3/2025 | $22,022.79 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Comcast - Po Box 71211 | PO BOX 71211 | | CHARLOTTE | NC | 28272-1211 | USA | 3/3/2025 | $14,405.91 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Power Light Company | PO BOX 025576 | | MIAMI | FL | 33102-0000 | USA | 3/3/2025 | $3,149.50 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Power Light Company | PO BOX 025576 | | MIAMI | FL | 33102-0000 | USA | 3/3/2025 | $2,338.09 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Power Light Company | PO BOX 025576 | | MIAMI | FL | 33102-0000 | USA | 3/3/2025 | $1,984.02 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Power Light Company | PO BOX 025576 | | MIAMI | FL | 33102-0000 | USA | 3/3/2025 | $2,770.58 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Public Utilities | P.O. BOX 2137 | | SALISBURY | MD | 21802-2137 | USA | 3/3/2025 | $1,159.94 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Public Utilities | P.O. BOX 2137 | | SALISBURY | MD | 21802-2137 | USA | 3/3/2025 | $1,108.96 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Public Utilities | P.O. BOX 2137 | | SALISBURY | MD | 21802-2137 | USA | 3/3/2025 | $1,222.91 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Public Utilities | P.O. BOX 2137 | | SALISBURY | MD | 21802-2137 | USA | 3/3/2025 | $976.71 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Nationwide | PO BOX 10470 | | DES MOINES | IA | 50306-0470 | USA | 3/3/2025 | $38,429.80 | Insurance |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Teco Peoples Gas | P.O. BOX 31318 | | TAMPA | FL | 33631 | USA | 3/3/2025 | $439.72 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | The Icee Company | PO BOX 515723 | | LOS ANGELES | CA | 90051-0203 | USA | 3/3/2025 | $1,630.79 | ICEE Machine Repair and parts |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Law Offices Of Marie A Mattox, Pa | 203 NORTH GADSDEN STREET | | TALLAHASSEE | FL | 32301 | USA | 3/4/2025 | $25,000.00 | Legal |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | MBM Corporation | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 3/4/2025 | $20,293.12 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | City Of Lake Worth-Utilities | 414 LAKE AVENUE | | LAKE WORTH | FL | 33460-0000 | USA | 3/4/2025 | $3,340.81 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | City Of Thomasville Utilities | P.O. BOX 1397 | | THOMASVILLE | GA | 31799-0000 | USA | 3/4/2025 | $27.82 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | City Of Thomasville Utilities | P.O. BOX 1397 | | THOMASVILLE | GA | 31799-0000 | USA | 3/4/2025 | $4,579.63 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | First Insurance Funding | 450 SKOKIE BLVD STE 1000 | | NORTHBROOK | IL | 60062 | USA | 3/4/2025 | $161,080.53 | Insurance |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Public Utilities | P.O. BOX 2137 | | SALISBURY | MD | 21802-2137 | USA | 3/4/2025 | $1,910.17 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Fol Northwest Fl | P.O. BOX 29090 | | MIAMI | FL | 33102-9090 | USA | 3/4/2025 | $3,234.15 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Georgia Power | 96 ANNEX | | ATLANTA | GA | 30396-0001 | USA | 3/4/2025 | $43,597.33 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Georgia Power | 96 ANNEX | | ATLANTA | GA | 30396-0001 | USA | 3/4/2025 | $3,718.52 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | John Hancock | PO Box 940 | | Norwood | MA | 02062 | USA | 3/4/2025 | $7,057.03 | Benefits |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Palm Beach County Water | P.O. BOX 24740 | | WEST PALM BEACH | FL | 33416-4740 | USA | 3/4/2025 | $1,428.62 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Palm Beach County Water | P.O. BOX 24740 | | WEST PALM BEACH | FL | 33416-4740 | USA | 3/4/2025 | $396.00 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Suburban Propane | PO BOX 260 | | WHIPPANY | NJ | 7981 | USA | 3/4/2025 | $180.61 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Public Utilities | P.O. BOX 2137 | | SALISBURY | MD | 21802-2137 | USA | 3/4/2025 | $5,884.09 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Nuco2 Llc | PO BOX 417902 | | BOSTON | MA | 02241-7902 | USA | 3/4/2025 | $524.75 | Food-CO2 |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Nuco2 Llc | PO BOX 417902 | | BOSTON | MA | 02241-7902 | USA | 3/4/2025 | $499.50 | Food-CO2 |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Nuco2 Llc | PO BOX 417902 | | BOSTON | MA | 02241-7902 | USA | 3/4/2025 | $399.68 | Food-CO2 |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Nuco2 Llc | PO BOX 417902 | | BOSTON | MA | 02241-7902 | USA | 3/4/2025 | $423.44 | Food-CO2 |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Nuco2 Llc | PO BOX 417902 | | BOSTON | MA | 02241-7902 | USA | 3/4/2025 | $4,138.04 | Food-CO2 |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Nuco2 Llc | PO BOX 417902 | | BOSTON | MA | 02241-7902 | USA | 3/4/2025 | $2,361.81 | Food-CO2 |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Nuco2 Llc | PO BOX 417902 | | BOSTON | MA | 02241-7902 | USA | 3/4/2025 | $1,294.26 | Food-CO2 |

In re: Consolidated Burger Holdings, LLC
Case No. 25-40162-KKS

**Exhibit 1**
Certain payments or transfers to creditors within 90 days before filing this case

| Debtor Name | Case No. | Creditor's Name | Address 3 | Address 4 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Nuco2 Llc | PO BOX 417902 | | BOSTON | MA | 02241-7902 | USA | 3/4/2025 | $215.76 | Food-CO2 |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Nuco2 Llc | PO BOX 417902 | | BOSTON | MA | 02241-7902 | USA | 3/4/2025 | $475.58 | Food-CO2 |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Nuco2 Llc | PO BOX 417902 | | BOSTON | MA | 02241-7902 | USA | 3/4/2025 | $477.80 | Food-CO2 |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Nuco2 Llc | PO BOX 417902 | | BOSTON | MA | 02241-7902 | USA | 3/4/2025 | $1,052.36 | Food-CO2 |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Nuco2 Llc | PO BOX 417902 | | BOSTON | MA | 02241-7902 | USA | 3/4/2025 | $3,152.10 | Food-CO2 |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Nuco2 Llc | PO BOX 417902 | | BOSTON | MA | 02241-7902 | USA | 3/4/2025 | $182.69 | Food-CO2 |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | MBM Corporation | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 3/5/2025 | $49,992.14 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Mclane Foodservice, Inc. | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 3/5/2025 | $43,882.18 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | City Of Tallahassee- Utilities | 435 N. MACOMB ST | | TALLAHASSEE | FL | 32301-0000 | USA | 3/5/2025 | $3,105.66 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Power Light Company | PO BOX 025576 | | MIAMI | FL | 33102-0000 | USA | 3/5/2025 | $2,053.58 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Power Light Company | PO BOX 025576 | | MIAMI | FL | 33102-0000 | USA | 3/5/2025 | $2,975.00 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Fpl Northwest Fl | P.O. BOX 29090 | | MIAMI | FL | 33102-9090 | USA | 3/5/2025 | $2,860.15 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Georgia Power | 96 ANNEX | | ATLANTA | GA | 30396-0001 | USA | 3/5/2025 | $3,350.84 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Verifone Inc | 300 S. PARK PLACE BLVD | | CLEARWATER | FL | 337 | USA | 3/5/2025 | $3,527.20 | CC Machine Terminal (Monthly Service) |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Verifone Inc | 300 S. PARK PLACE BLVD | | CLEARWATER | FL | 337 | USA | 3/5/2025 | $575.00 | CC Machine Terminal (Monthly Service) |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Katz Sapper And Miller Llp | 800 E 96TH ST STE 500 | | INDIANAPOLIS | IN | 46240 | USA | 3/6/2025 | $17,000.00 | Audit / Tax |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Parts Town | 27787 NETWORK PLACE | | CHICAGO | IL | 60673-1277 | USA | 3/6/2025 | $52.94 | Repairs |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | MBM Corporation | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 3/6/2025 | $28,981.70 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Mclane Foodservice, Inc. | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 3/6/2025 | $22,072.90 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Abbert Racoonsarium | 6605 JOHN PITTS RD | | PANAMA CITY | FL | 32404 | USA | 3/6/2025 | $9,300.00 | Landscaping |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Clark Partington | 125 E. INTENDENCIA STREET 4TH FLOOR | | PENSACOLA | FL | 32502 | USA | 3/6/2025 | $9,380.00 | Legal |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Commercial Eousrment Repair | 1040 CYPRESS ST | | VALDOSTA | GA | 31601 | USA | 3/6/2025 | $10,041.91 | Repairs |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | D. Brvenik | 435 MANCHESTER STREET | | BOCA RATON | FL | 33487-0000 | USA | 3/6/2025 | $1,130.00 | Legal |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Darling Ingredients Inc | PO BOX 554985 | | DETROIT | MI | 48255-4885 | USA | 3/6/2025 | $3,526.00 | Grease |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Dmi Manufacturing, Inc | 7177 INDUSTRIAL PARK BLVD | | MENTOR | OH | 44060 | USA | 3/6/2025 | $2,875.68 | Smallwares/Supplies |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Ecolab Pest Elimination Division | 26252 NETWORK PLACE | | CHICAGO | IL | 60673-1262 | USA | 3/6/2025 | $2,990.06 | Pest |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Industrial Scaner Cleaners | 720 LUCERNE AVE # 1671 | | LAKE WORTH | FL | 33460 | USA | 3/6/2025 | $2,200.00 | Hood/Fire/Safety |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Flowers Baking Company | P.O. BOX 101741 | | ATLANTA | GA | 30392 | USA | 3/6/2025 | $41,295.95 | Food-Bread |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Jones Lawn Care | 160 DREW ROAD | | CAIRO | GA | 39827 | USA | 3/6/2025 | $7,600.00 | Landscaping |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | MBM Worldwide | 101 NORTH PARK AVE STE 200 | | HELENA | MT | 62048 | USA | 3/6/2025 | $1,383.05 | Background checks |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Melvin S. Williams | 541 SW 10TH COURT | | DEERFIELD BEACH | FL | 33441 | USA | 3/6/2025 | $13,170.00 | Landscaping |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Mr. Rooter Plumbing Of Tallahassee | 3122 MAHAN DR SUITE 801-145 | | TALLAHASSEE | FL | 32308 | USA | 3/6/2025 | $4,807.00 | Repairs |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Pabst A C And Refrigeration Inc | 907 GARDEN COURT | | ROYAL PALM BEACH | FL | 33411-0000 | USA | 3/6/2025 | $3,829.79 | Repairs |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | R&R Fire And Safety | PO BOX 181075 | | TALLAHASSEE | FL | 32318-0000 | USA | 3/6/2025 | $532.66 | Hood/Fire/Safety |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Southeastern Exhaust Cleaners Llc | 259 PINEBROOK DRIVE | | OZARK | AL | 36360-0000 | USA | 3/6/2025 | $1,980.00 | Hood/Fire/Safety |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Stratacache Inc | 40 NORTH MAIN STREET, STE 2600 | | DAYTON | OH | 45423 | USA | 3/6/2025 | $9,056.00 | Drive Thru Menu Board (Monthly Service) |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Xenial, Inc | PO BOX 930157 | | ATLANTA | GA | 31193-0157 | USA | 3/6/2025 | $982.31 | Point of Sale (Monthly Service) |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | City Of Cairo- Utilities Dept | 100 2ND ST. S W | | CAIRO | GA | 39828-0000 | USA | 3/6/2025 | $3,460.99 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Fpl Northwest Fl | P.O. BOX 29090 | | MIAMI | FL | 33102-9090 | USA | 3/6/2025 | $2,892.71 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Fpl Northwest Fl | P.O. BOX 29090 | | MIAMI | FL | 33102-9090 | USA | 3/6/2025 | $3,474.83 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Teco Peoples Gas | PO BOX 31318 | | TAMPA | FL | 33631 | USA | 3/6/2025 | $1,060.10 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Teco Peoples Gas | PO BOX 31318 | | TAMPA | FL | 33631 | USA | 3/6/2025 | $390.58 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | MBM Corporation | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 3/7/2025 | $73,779.97 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Mclane Foodservice, Inc. | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 3/7/2025 | $11,431.79 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Dit Inc | P.O. BOX 269078 | | OKLAHOMA CITY | OK | 73126 | USA | 3/7/2025 | $7,831.95 | Security |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Power Light Company | PO BOX 025576 | | MIAMI | FL | 33102-0000 | USA | 3/7/2025 | $2,566.04 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Power Light Company | PO BOX 025576 | | MIAMI | FL | 33102-0000 | USA | 3/7/2025 | $2,618.36 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Nuco2 Llc | PO BOX 417902 | | BOSTON | MA | 02241-7902 | USA | 3/7/2025 | $267.50 | Food-CO2 |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Philadelphia Insurance Company | P.O. BOX 70251 | | PHILADELPHIA | PA | 70251 | USA | 3/7/2025 | $3,882.75 | Insurance |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | MBM Corporation | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 3/10/2025 | $30,228.15 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Mclane Foodservice, Inc. | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 3/10/2025 | $42,210.74 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Power Light Company | PO BOX 025576 | | MIAMI | FL | 33102-0000 | USA | 3/10/2025 | $2,720.36 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Public Utilities | P.O. BOX 2137 | | SALISBURY | MD | 21802-2137 | USA | 3/10/2025 | $1,141.41 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Public Utilities | P.O. BOX 2137 | | SALISBURY | MD | 21802-2137 | USA | 3/10/2025 | $1,187.33 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Teco Peoples Gas | PO BOX 31318 | | TAMPA | FL | 33631 | USA | 3/10/2025 | $653.51 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Town Of Havana-Utilities | P.O. BOX 1068 | | HAVANA | FL | 32333-0000 | USA | 3/10/2025 | $8,104.45 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | MBM Corporation | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 3/11/2025 | $12,405.62 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Mclane Foodservice, Inc. | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 3/11/2025 | $20,782.94 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | MBM Corporation | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 3/11/2025 | $34,423.42 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Mclane Foodservice, Inc. | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 3/11/2025 | $21,133.37 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | City Of Lake Worth-Utilities | 414 LAKE AVENUE | | LAKE WORTH | FL | 33460-0000 | USA | 3/11/2025 | $517.07 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Fpl Northwest Fl | P.O. BOX 29090 | | MIAMI | FL | 33102-9090 | USA | 3/11/2025 | $35.30 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Fpl Northwest Fl | P.O. BOX 29090 | | MIAMI | FL | 33102-9090 | USA | 3/11/2025 | $3,730.54 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Fpl Northwest Fl | P.O. BOX 29090 | | MIAMI | FL | 33102-9090 | USA | 3/11/2025 | $2,129.68 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Restaurant365 | 500 TECHNOLOGY DRIVE SUITE 200 | | IRVINE | CA | 92618 | USA | 3/11/2025 | $9,529.91 | Accounting System (Monthly Service) |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Teco Peoples Gas | PO BOX 31318 | | TAMPA | FL | 33631 | USA | 3/11/2025 | $405.44 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | MBM Corporation | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 3/12/2025 | $67,972.02 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Mclane Foodservice, Inc. | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 3/12/2025 | $46,739.00 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Daz Awesome Prck | 130 RICHARD JACKSON BLVD STE 104C | | PANAMA CITY BEACH | FL | 32407 | USA | 3/12/2025 | $13,075.11 | CONTRACT LABOR |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Duke Energy | PO BOX 1004 | | CHARLOTTE | NC | 28201-1004 | USA | 3/12/2025 | $1,549.60 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Duke Enerov | PO BOX 1004 | | CHARLOTTE | NC | 28201-1004 | USA | 3/12/2025 | $1,952.74 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Fpl Northwest Fl | P.O. BOX 29090 | | MIAMI | FL | 33102-9090 | USA | 3/12/2025 | $2,282.78 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | City Of Camilla-Utilities | P.O. BOX 328 | | CAMILLA | GA | 31730-0000 | USA | 3/13/2025 | $4,116.89 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Parts Town | 27787 NETWORK PLACE | | CHICAGO | IL | 60673-1277 | USA | 3/13/2025 | $4,867.09 | Repairs |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | The Icee Company | PO BOX 515723 | | LOS ANGELES | CA | 90051-5203 | USA | 3/13/2025 | $841.95 | ICEE Machine Repair and parts |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Commercial Eouinment Repair | 1040 CYPRESS ST | | VALDOSTA | GA | 31601 | USA | 3/13/2025 | $9,086.87 | Repairs |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | D. Brvenik | 435 MANCHESTER STREET | | BOCA RATON | FL | 33487-0000 | USA | 3/13/2025 | $440.00 | Legal |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Darling Ingredients Inc | PO BOX 554985 | | DETROIT | MI | 48255-4885 | USA | 3/13/2025 | $1,520.00 | Grease |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Dmi Manufacturing, Inc | 7177 INDUSTRIAL PARK BLVD | | MENTOR | OH | 44060 | USA | 3/13/2025 | $821.94 | Smallwares/Supplies |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Ecolab Pest Elimination Division | 26252 NETWORK PLACE | | CHICAGO | IL | 60673-1262 | USA | 3/13/2025 | $3,270.10 | Pest |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Industrial Scaner Cleaners | 720 LUCERNE AVE # 1671 | | LAKE WORTH | FL | 33460 | USA | 3/13/2025 | $4,000.00 | Hood/Fire/Safety |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Flowers Baking Company | P.O. BOX 101741 | | ATLANTA | GA | 30392 | USA | 3/13/2025 | $22,844.59 | Food-Bread |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Hm Electronics Inc | P.O. BOX 208713 | | DALLAS | TX | 75320-8713 | USA | 3/13/2025 | $464.90 | Headset Ordering Vendor |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Mr. Rooter Plumbing Of Tallahassee | 3122 MAHAN DR SUITE 801-145 | | TALLAHASSEE | FL | 32308 | USA | 3/13/2025 | $500.00 | Repairs |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Pabst A C And Refrigeration Inc | 907 GARDEN COURT | | ROYAL PALM BEACH | FL | 33411-0000 | USA | 3/13/2025 | $5,380.00 | Repairs |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Southeastern Exhaust Cleaners Llc | 259 PINEBROOK DRIVE | | OZARK | AL | 36360-0000 | USA | 3/13/2025 | $1,980.00 | Hood/Fire/Safety |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | City Of Lake Worth-Utilities | 414 LAKE AVENUE | | LAKE WORTH | FL | 33460-0000 | USA | 3/13/2025 | $4,357.98 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Georgia Power | 96 ANNEX | | ATLANTA | GA | 30396-0001 | USA | 3/13/2025 | $2,979.97 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Okaloosa Gas District | PO BOX 548 | | VALPARAISO | FL | 32580-0548 | USA | 3/13/2025 | $601.40 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Okaloosa Gas District | PO BOX 548 | | VALPARAISO | FL | 32580-0548 | USA | 3/13/2025 | $601.24 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Okaloosa Gas District | PO BOX 548 | | VALPARAISO | FL | 32580-0548 | USA | 3/13/2025 | $974.01 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | MBM Corporation | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 3/14/2025 | $84,860.70 | Food |

**Exhibit 1**
Certain payments or transfers to creditors within 90 days before filing this case

| Debtor Name | Case No. | Creditor's Name | Address 3 | Address 4 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Consolidated Burger Holdings, LLC | 25-40162-KKS | McIane Foodservice, Inc | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 3/14/2025 | $10,250.86 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | MBM Corporation | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 3/17/2025 | $9,607.18 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | McIane Foodservice, Inc | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 3/17/2025 | $38,743.60 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | MBM Corporation | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 3/17/2025 | $56,373.42 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | McIane Foodservice, Inc | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 3/18/2025 | $32,806.81 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Power Light Company | PO BOX 025576 | | MIAMI | FL | 33102-0000 | USA | 3/17/2025 | $2,040.29 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Public Utilities | P.O. BOX 2137 | | SALISBURY | MD | 21802-2137 | USA | 3/17/2025 | $1,388.84 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | MBM Corporation | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 3/18/2025 | $37,197.45 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | McIane Foodservice, Inc | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 3/18/2025 | $21,257.51 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | City Of Tallahassee- Utilities | 435 N MACOMB ST | | TALLAHASSEE | FL | 32301-0000 | USA | 3/18/2025 | $4,089.71 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | City Of West Palm Beach-Utilities | PO BOX 30000 | | TAMPA | FL | 33630-3000 | USA | 3/18/2025 | $1,079.00 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | City Of West Palm Beach-Utilities | PO BOX 30000 | | MIAMI | FL | 33630-3000 | USA | 3/18/2025 | $66.40 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Power Light Company | PO BOX 025576 | | MIAMI | FL | 33102-0000 | USA | 3/18/2025 | $2,291.91 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Public Utilities | P.O. BOX 2137 | | SALISBURY | MD | 21802-2137 | USA | 3/18/2025 | $1,653.88 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Fpl Northwest Fl | P.O. BOX 29090 | | MIAMI | FL | 33102-0000 | USA | 3/18/2025 | $1,217.45 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Public Utilities | P.O. BOX 2137 | | SALISBURY | MD | 21802-2137 | USA | 3/18/2025 | $4,018.48 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Public Utilities | P.O. BOX 2137 | | SALISBURY | MD | 21802-2137 | USA | 3/18/2025 | $2,410.98 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Venet Operating Partnership | 1195 EL CAMINO REAL | | SAN DIEGO | CA | 92130 | USA | 3/18/2025 | $9,897.82 | Rent |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Venet Operating Partnership | 1195 EL CAMINO REAL | | SAN DIEGO | CA | 92130 | USA | 3/19/2025 | $8,948.86 | Rent |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Venet Operating Partnership | 1195 EL CAMINO REAL | | SAN DIEGO | CA | 92130 | USA | 3/19/2025 | $11,706.82 | Rent |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Venet Operating Partnership | 1195 EL CAMINO REAL | | SAN DIEGO | CA | 92130 | USA | 3/19/2025 | $8,348.32 | Rent |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Venet Operating Partnership | 1195 EL CAMINO REAL | | SAN DIEGO | CA | 92130 | USA | 3/19/2025 | $10,278.05 | Rent |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Venet Operating Partnership | 1195 EL CAMINO REAL | | SAN DIEGO | CA | 92130 | USA | 3/19/2025 | $6,121.23 | Rent |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Venet Operating Partnership | 1195 EL CAMINO REAL | | SAN DIEGO | CA | 92130 | USA | 3/19/2025 | $10,137.13 | Rent |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Venet Operating Partnership | 1195 EL CAMINO REAL | | SAN DIEGO | CA | 92130 | USA | 3/19/2025 | $9,793.62 | Rent |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Venet Operating Partnership | 1195 EL CAMINO REAL | | SAN DIEGO | CA | 92130 | USA | 3/19/2025 | $7,949.19 | Rent |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Cqs | 2501 N. FEDERAL HIGHWAY | | POMPANO BEACH | FL | 33064-0000 | USA | 3/19/2025 | $13,256.24 | Rent |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Crowne Properties | 2764 N. GREEN VALLEY PARKWAY | SUITE 561 | HENDERSON | NV | 89014 | USA | 3/19/2025 | $9,950.00 | Rent |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Frank S Sousa | 11165 CENTER AVENUE | | GILROY | CA | 95020-0000 | USA | 3/19/2025 | $8,260.48 | Rent |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | John L Carter | 2193 RAYMOND DIEHL ROAD | | TALLAHASSEE | FL | 32308-0000 | USA | 3/19/2025 | $7,827.71 | Rent |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Let'S Get It Real Estate | 2317 CEDAR SWAMP ROAD | | BROOKVILLE | NY | 11545 | USA | 3/19/2025 | $9,061.68 | Rent |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Pdr Of Florida, Llc | 4477 Legendary Drive Ste 101 | | Destin | FL | 32541 | USA | 3/19/2025 | $7,665.00 | Rent |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Promociones 96, Inc | 2642 NE 5TH STREET | | POMPANO BEACH | FL | 33062 | USA | 3/19/2025 | $9,918.75 | Rent |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Rasta Properties | 8499 S. TAMIAMI TRL. 227 | | SARASOTA | FL | 34238-0000 | USA | 3/19/2025 | $10,854.73 | Rent |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Robert Scott Wildt | 1918 WINDMILL LANE | | SANTA BARBARA | CA | 93463 | USA | 3/19/2025 | $10,973.74 | Rent |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Service Properties Trust | 2727 N HARWOOD STREET STE 300 | | DALLAS | TX | 75201-0000 | USA | 3/19/2025 | $7,738.52 | Rent |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | City Of Tallahassee- Utilities | 435 N MACOMB ST | | TALLAHASSEE | FL | 32301-0000 | USA | 3/19/2025 | $3,284.88 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Power Light Company | PO BOX 025576 | | MIAMI | FL | 33102-0000 | USA | 3/19/2025 | $2,483.71 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Power Light Company | PO BOX 025576 | | MIAMI | FL | 33102-0000 | USA | 3/19/2025 | $2,220.62 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Fpl Northwest Fl | P.O. BOX 29090 | | MIAMI | FL | 33102-0000 | USA | 3/19/2025 | $2,348.58 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | John Hancock | PO Box 940 | | Norwood | MA | 02062 | USA | 3/19/2025 | $6,244.38 | Benefits |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Palm Beach County Water | P.O. BOX 24740 | | WEST PALM BEACH | FL | 33416-4740 | USA | 3/19/2025 | $1,389.68 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Palm Beach County Water | P.O. BOX 24740 | | WEST PALM BEACH | FL | 33416-4740 | USA | 3/19/2025 | $227.70 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Parts Town | 27787 NETWORK PLACE | | CHICAGO | IL | 60673-1277 | USA | 3/20/2025 | $539.92 | Repairs |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Mbm Corporation | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 3/20/2025 | $25,202.15 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | McIane Foodservice, Inc | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 3/20/2025 | $7,948.62 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Abbert Rassouraun | 6605 JOHN PITTS RD | | PANAMA CITY | FL | 32404 | USA | 3/20/2025 | $400.00 | Landscaping |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Clark Partington | 125 E. INTENDENCIA STREET 4TH FLOOR | | PENSACOLA | FL | 32502 | USA | 3/20/2025 | $1,214.30 | Legal |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | D. Brienik | 433 MANCHESTER STREET | | BOCA RATON | FL | 33487-0000 | USA | 3/20/2025 | $500.00 | Legal |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Darling Ingredients Inc | PO BOX 554885 | | DETROIT | MI | 48255-4885 | USA | 3/20/2025 | $2,040.00 | Grease |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Dmi Manufacturing, Inc | 7177 INDUSTRIAL PARK BLVD | | MENTOR | OH | 44060 | USA | 3/20/2025 | $521.87 | Smallwares/Supplies |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Ecolab Pest Elimination Division | 26252 NETWORK PLACE | | CHICAGO | IL | 60673-1262 | USA | 3/20/2025 | $2,628.80 | Pest |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Industrial Scaler Cleaners | 720 LUCERNE AVE # 1671 | | LAKE WORTH | FL | 33460 | USA | 3/20/2025 | $1,100.00 | Hood/Fire/Safety |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Flowers Baking Company | P.O BOX 101741 | | ATLANTA | GA | 30392 | USA | 3/20/2025 | $22,627.56 | Food-Bread |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Hm Electronics Inc | P.O. BOX 208713 | | DALLAS | TX | 75320-8713 | USA | 3/20/2025 | $3,080.70 | Headset Ordering Vendor |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | MBI Worldwide | 101 NORTH PARK AVE STE 200 | | HERRIN | IL | 62948 | USA | 3/20/2025 | $2,624.60 | Background checks |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Old Seville Expense Reduction | 1388 COUNTRY CLUB ROAD | | GULF BREEZE | FL | 32563-0000 | USA | 3/20/2025 | $15,968.78 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Patrel A C And Refrigeration Inc | 907 GARDEN COURT | | ROYAL PALM BEACH | FL | 33411-0000 | USA | 3/20/2025 | $771.20 | Repairs |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | R&R Fire And Safety | PO BOX 181075 | | TALLAHASSEE | FL | 32318-0000 | USA | 3/20/2025 | $3,108.64 | Hood/Fire/Safety |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Southeastern Exhaust Cleaners Llc | 259 PINEBROOK DRIVE | | OZARK | AL | 36360-0000 | USA | 3/20/2025 | $660.00 | Hood/Fire/Safety |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Stratacache Inc | 40 NORTH MAIN STREET, STE 2600 | | DAYTON | OH | 45423 | USA | 3/20/2025 | $3,936.00 | Drive Thru Menu Board (Monthly Service) |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Xenial, Inc | PO BOX 930157 | | ATLANTA | GA | 31193-0157 | USA | 3/20/2025 | $139.30 | Point of Sale (Monthly Service) |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | The Icee Company | PO BOX 515723 | | LOS ANGELES | CA | 90051-5203 | USA | 3/20/2025 | $852.04 | ICEE Machine Repair and parts |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Public Utilities | P.O. BOX 2137 | | SALISBURY | MD | 21802-2137 | USA | 3/20/2025 | $2,733.09 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Fpl Northwest Fl | P.O. BOX 29090 | | MIAMI | FL | 33102-0000 | USA | 3/20/2025 | $2,109.79 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Fpl Northwest Fl | P.O. BOX 29090 | | MIAMI | FL | 33102-0000 | USA | 3/20/2025 | $2,060.30 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Palm Beach County Water | P.O. BOX 24740 | | WEST PALM BEACH | FL | 33416-4740 | USA | 3/20/2025 | $360.02 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Teco Peoples Gas | PO BOX 31318 | | TAMPA | FL | 33631 | USA | 3/20/2025 | $330.56 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Teco Peoples Gas | PO BOX 31318 | | TAMPA | FL | 33631 | USA | 3/20/2025 | $583.63 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Suburban Propane | PO BOX 260 | | WHIPPANY | NJ | 7981 | USA | 3/20/2025 | $808.87 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Suburban Propane | PO BOX 260 | | WHIPPANY | NJ | 7981 | USA | 3/20/2025 | $801.30 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Suburban Propane | PO BOX 260 | | WHIPPANY | NJ | 7981 | USA | 3/20/2025 | $899.71 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Suburban Propane | PO BOX 260 | | WHIPPANY | NJ | 7981 | USA | 3/20/2025 | $1,046.77 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Department Of Revenue | 5050 WEST TENNESSEE STREET | | TALLAHASSEE | FL | 32399 | USA | 3/20/2025 | $157,633.90 | Taxes |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Georgia Department Of Revenue | TAX PAYER SERVICES, PO BOX 105499 | | ATLANTA | GA | 30348-0499 | USA | 3/20/2025 | $36,851.61 | Taxes |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Department Of Revenue | 5050 WEST TENNESSEE STREET | | TALLAHASSEE | FL | 32399 | USA | 3/20/2025 | $134,682.21 | Taxes |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | MBM Corporation | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 3/21/2025 | $79,202.99 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | McIane Foodservice, Inc | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 3/21/2025 | $34,640.76 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | 2007 West Hill Avenue | 2007 WEST HILL AVENUE | | VALDOSTA | GA | 31601 | USA | 3/21/2025 | $8,107.70 | Rent |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | City Of West Palm Beach-Utilities | PO BOX 30000 | | TAMPA | FL | 33630-3000 | USA | 3/21/2025 | $66.40 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | City Of West Palm Beach-Utilities | PO BOX 30000 | | TAMPA | FL | 33630-3000 | USA | 3/21/2025 | $1,643.35 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Power Light Company | PO BOX 025576 | | MIAMI | FL | 33102-0000 | USA | 3/21/2025 | $922.29 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Power Light Company | PO BOX 025576 | | MIAMI | FL | 33102-0000 | USA | 3/21/2025 | $2,530.26 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Power Light Company | PO BOX 025576 | | MIAMI | FL | 33102-0000 | USA | 3/21/2025 | $2,216.30 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Walmart | PO BOX 500620 | | ST LOUIS | MO | 63150-0620 | USA | 3/21/2025 | $13,880.66 | Rent |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | MBM Corporation | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 3/24/2025 | $9,033.58 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | McIane Foodservice, Inc | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 3/24/2025 | $23,072.21 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | City Of Quincy-Utilities | 404 W. JEFFERSON STREET | | QUINCY | FL | 32351-0000 | USA | 3/24/2025 | $2,929.02 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Public Utilities | P.O. BOX 2137 | | SALISBURY | MD | 21802-2137 | USA | 3/24/2025 | $1,556.74 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Public Utilities | P.O. BOX 2137 | | SALISBURY | MD | 21802-2137 | USA | 3/24/2025 | $1,509.33 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Public Utilities | P.O. BOX 2137 | | SALISBURY | MD | 21802-2137 | USA | 3/24/2025 | $1,328.15 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Public Utilities | P.O. BOX 2137 | | SALISBURY | MD | 21802-2137 | USA | 3/24/2025 | $2,021.47 | Utilities |

**Exhibit 1**
Certain payments or transfers to creditors within 90 days before filing this case

| Debtor Name | Case No. | Creditor's Name | Address 3 | Address 4 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Public Utilities | P.O. BOX 2137 | | SALISBURY | MD | 21802-2137 | USA | 3/24/2025 | $1,438.75 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Okaloosa Gas District | PO BOX 548 | | VALPARAISO | FL | 32580-0548 | USA | 3/24/2025 | $799.84 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Palm Beach County Water | P.O. BOX 24740 | | WEST PALM BEACH | FL | 33416-4740 | USA | 3/24/2025 | $988.77 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Department Of Transportation | 1074 HIGHWAY 90 | | CHIPLEY | FL | 32428 | USA | 3/24/2025 | $8,102.34 | Rent |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | MBM Corporation | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 3/24/2025 | $38,128.86 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Mclane Foodservice, Inc. | 4355 N. MACOMB ST | | CARROLLTON | TX | 75006 | USA | 3/25/2025 | $10,111.07 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | City Of Tallahassee- Utilities | 435 N. MACOMB ST | | TALLAHASSEE | FL | 32301-0000 | USA | 3/25/2025 | $3,985.39 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | City Of Tallahassee- Utilities | 435 N. MACOMB ST | | TALLAHASSEE | FL | 32301-0000 | USA | 3/25/2025 | $3,405.29 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | City Of Tallahassee- Utilities | 435 N. MACOMB ST | | TALLAHASSEE | FL | 32301-0000 | USA | 3/25/2025 | $4,003.03 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Fpl Northwest Fl | P.O. BOX 29090 | | MIAMI | FL | 33102-9090 | USA | 3/25/2025 | $2,627.24 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Fpl Northwest Fl | P.O. BOX 29090 | | MIAMI | FL | 33102-9090 | USA | 3/25/2025 | $2,172.50 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Fpl Northwest Fl | P.O. BOX 29090 | | MIAMI | FL | 33102-9090 | USA | 3/25/2025 | $2,334.49 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Georgia Power | 96 ANNEX | | ATLANTA | GA | 30396-0001 | USA | 3/25/2025 | $4,082.24 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Nuco2 Llc | PO BOX 417902 | | BOSTON | MA | 02241-7902 | USA | 3/26/2025 | $267.50 | Food-CO2 |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | MBM Corporation | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 3/26/2025 | $28,990.84 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Mclane Foodservice, Inc. | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 3/26/2025 | $67,815.34 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Daz Awesome Pcb | 130 RICHARD JACKSON BLVD STE 104C | | PANAMA CITY BEACH | FL | 32407 | USA | 3/26/2025 | $14,638.09 | CONTRACT LABOR |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Fpl Northwest Fl | P.O. BOX 29090 | | MIAMI | FL | 33102-9090 | USA | 3/26/2025 | $3,158.13 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Philadelphia Insurance Company | P.O. BOX 70251 | | PHILADELPHIA | PA | 70251 | USA | 3/26/2025 | $3,892.75 | Insurance |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | MBM Corporation | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 3/27/2025 | $22,815.04 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Mclane Foodservice, Inc. | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 3/27/2025 | $7,474.21 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | The Icee Company | PO BOX 515723 | | LOS ANGELES | CA | 90051-5203 | USA | 3/27/2025 | $1,257.46 | ICEE Machine Repair and parts |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | City Of Camilla-Utilities | P.O. BOX 328 | | CAMILLA | GA | 31730-0000 | USA | 3/28/2025 | $3,651.53 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | MBM Corporation | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 3/28/2025 | $36,913.27 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Mclane Foodservice, Inc. | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 3/28/2025 | $43,823.09 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Ecolab Pest Elimination Division | 26252 NETWORK PLACE | | CHICAGO | IL | 60673-1262 | USA | 3/28/2025 | $2,071.81 | Pest |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Flowers Baking Company | P.O. BOX 101741 | | ATLANTA | GA | 30392 | USA | 3/28/2025 | $46,510.94 | Food-Bread |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | City Of Tallahassee- Utilities | 435 N. MACOMB ST | | TALLAHASSEE | FL | 32301-0000 | USA | 3/28/2025 | $4,028.50 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Nuco2 Llc | PO BOX 417902 | | BOSTON | MA | 02241-7902 | USA | 3/28/2025 | $267.50 | Food-CO2 |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Palm Beach County Water | P.O. BOX 24740 | | WEST PALM BEACH | FL | 33416-4740 | USA | 3/28/2025 | $1,557.04 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Palm Beach County Water | P.O. BOX 24740 | | WEST PALM BEACH | FL | 33416-4740 | USA | 3/28/2025 | $457.16 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | MBM Corporation | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 3/31/2025 | $38,500.88 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Mclane Foodservice, Inc. | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 3/31/2025 | $22,353.56 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Power Light Company | PO BOX 025576 | | MIAMI | FL | 33102-0000 | USA | 3/31/2025 | $1,970.36 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Power Light Company | PO BOX 025576 | | MIAMI | FL | 33102-0000 | USA | 3/31/2025 | $2,192.62 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Power Light Company | PO BOX 025576 | | MIAMI | FL | 33102-0000 | USA | 3/31/2025 | $2,703.14 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Public Utilities | P.O. BOX 2137 | | MIAMI | FL | 33102-0000 | USA | 3/31/2025 | $2,939.87 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Public Utilities | P.O. BOX 2137 | | SALISBURY | MD | 21802-2137 | USA | 3/31/2025 | $4,582.62 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Public Utilities | P.O. BOX 2137 | | SALISBURY | MD | 21802-2137 | USA | 3/31/2025 | $1,131.77 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Public Utilities | P.O. BOX 2137 | | SALISBURY | MD | 21802-2137 | USA | 3/31/2025 | $956.31 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Public Utilities | P.O. BOX 2137 | | SALISBURY | MD | 21802-2137 | USA | 3/31/2025 | $1,340.54 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Nuco2 Llc | PO BOX 417902 | | BOSTON | MA | 02241-7902 | USA | 3/31/2025 | $267.50 | Food-CO2 |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Okaloosa Gas District | PO BOX 548 | | VALPARAISO | FL | 32580-0548 | USA | 3/31/2025 | $818.04 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Okaloosa Gas District | PO BOX 548 | | VALPARAISO | FL | 32580-0548 | USA | 3/31/2025 | $799.89 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Okaloosa Gas District | PO BOX 548 | | VALPARAISO | FL | 32580-0548 | USA | 3/31/2025 | $742.21 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Verifone Inc | 300 S. PARK PLACE BLVD | | CLEARWATER | FL | 337 | USA | 3/31/2025 | $615.20 | CC Machine Terminal (Monthly Service) |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Verifone Inc | 300 S. PARK PLACE BLVD | | CLEARWATER | FL | 337 | USA | 3/31/2025 | $3,223.86 | CC Machine Terminal (Monthly Service) |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | MBM Corporation | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 4/1/2025 | $29,834.10 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Mclane Foodservice, Inc. | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 4/1/2025 | $8,269.26 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | City Of Lake Worth-Utilties | 414 LAKE AVENUE | | LAKE WORTH | FL | 33460-0000 | USA | 4/1/2025 | $3,674.04 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | City Of Thomasville Utilities | P.O. BOX 1397 | | THOMASVILLE | GA | 31799-0000 | USA | 4/1/2025 | $27.82 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | City Of Thomasville Utilities | P.O. BOX 1397 | | THOMASVILLE | GA | 31799-0000 | USA | 4/1/2025 | $3,831.89 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Public Utilities | P.O. BOX 2137 | | SALISBURY | MD | 21802-2137 | USA | 4/1/2025 | $1,925.29 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Fpl Northwest Fl | P.O. BOX 29090 | | MIAMI | FL | 33102-9090 | USA | 4/1/2025 | $2,779.36 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Nationwide | P.O. BOX 10479 | | DES MOINES | IA | 50306-0479 | USA | 4/1/2025 | $36,429.80 | Insurance |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Palm Beach County Water | P.O. BOX 24740 | | WEST PALM BEACH | FL | 33416-4740 | USA | 4/1/2025 | $401.70 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Palm Beach County Water | P.O. BOX 24740 | | WEST PALM BEACH | FL | 33416-4740 | USA | 4/1/2025 | $1,382.93 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Teco Peoples Gas | PO BOX 31318 | | TAMPA | FL | 33631-3318 | USA | 4/1/2025 | $377.51 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Nuco2 Llc | PO BOX 417902 | | BOSTON | MA | 02241-7902 | USA | 4/2/2025 | $15,047.57 | Food-CO2 |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | MBM Corporation | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 4/2/2025 | $40,003.27 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Mclane Foodservice, Inc. | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 4/2/2025 | $47,983.88 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Clark East Tower I, D.H.A | 2801 E. Camelback Rd. Suite 450 | | Phoenix | AZ | 85016 | USA | 4/2/2025 | $44,784.02 | Rent |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Madison Tower Two Lofca | 6400 FARMINGTO ROAD STE 220 | | WEST BLOOMFIELD | MI | 48322-0000 | USA | 4/2/2025 | $12,403.24 | Rent |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Power Light Company | PO BOX 025576 | | MIAMI | FL | 33102-0000 | USA | 4/2/2025 | $2,683.05 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Power Light Company | PO BOX 025576 | | MIAMI | FL | 33102-0000 | USA | 4/2/2025 | $1,801.31 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Fpl Northwest Fl | P.O. BOX 29090 | | MIAMI | FL | 33102-9090 | USA | 4/2/2025 | $2,527.97 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Georgia Power | 96 ANNEX | | ATLANTA | GA | 30396-0001 | USA | 4/2/2025 | $3,378.14 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Georgia Power | 96 ANNEX | | ATLANTA | GA | 30396-0001 | USA | 4/2/2025 | $45.87 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | MBM Corporation | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 4/3/2025 | $31,255.92 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Mclane Foodservice, Inc. | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 4/3/2025 | $8,710.69 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | The Icee Company | PO BOX 515723 | | LOS ANGELES | CA | 90051-5203 | USA | 4/3/2025 | $454.48 | ICEE Machine Repair and parts |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | City Of Tallahassee- Utilities | 435 N. MACOMB ST | | TALLAHASSEE | FL | 32301-0000 | USA | 4/3/2025 | $3,387.48 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Fpl Northwest Fl | P.O. BOX 29090 | | MIAMI | FL | 33102-9090 | USA | 4/3/2025 | $2,446.08 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Fpl Northwest Fl | P.O. BOX 29090 | | MIAMI | FL | 33102-9090 | USA | 4/3/2025 | $3,192.03 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Georgia Power | 96 ANNEX | | ATLANTA | GA | 30396-0001 | USA | 4/3/2025 | $2,982.68 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | John Hancock | PO Box 940 | | Norwood | MA | 02062 | USA | 4/3/2025 | $504.00 | Benefits |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | John Hancock | PO Box 940 | | Norwood | MA | 02062 | USA | 4/3/2025 | $6,639.92 | Benefits |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Walmart | PO BOX 500020 | | ST LOUIS | MO | 63150-0620 | USA | 4/3/2025 | $15,138.20 | Rent |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | City Of Blountstown- Utilities | 20591 CENTRAL AVE. WEST | | BLOUNTSTOWN | FL | 32424-0000 | USA | 4/4/2025 | $4,834.43 | Utilities-CK |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Parts Town | 27787 NETWORK PLACE | | CHICAGO | IL | 60673-1277 | USA | 4/4/2025 | $4,716.62 | Equipment |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | MBM Corporation | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 4/4/2025 | $52,320.73 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Mclane Foodservice, Inc. | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 4/4/2025 | $53,344.95 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Abbert Rapconamian | 6605 JOHN PITTS RD | | TENNILLE | GA | 31089 | USA | 4/4/2025 | $2,600.00 | Landscaping |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Commercial Equipment Repair | 1040 CYPRESS ST. | | VALDOSTA | GA | 31601 | USA | 4/4/2025 | $2,035.51 | Repairs |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | D. Brentk | 435 MANCHESTER STREET | | BOCA RATON | FL | 33487-0000 | USA | 4/4/2025 | $1,055.00 | Legal |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Darling Ingredients Inc | PO BOX 554885 | | DETROIT | MI | 48255-4885 | USA | 4/4/2025 | $3,245.71 | Grease Removal |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Dmi Manufacturing, Inc | 7177 INDUSTRIAL PARK BLVD | | MENTOR | OH | 44060 | USA | 4/4/2025 | $704.32 | Smallware/Supplies |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Ecolab Pest Elimination Division | 26252 NETWORK PLACE | | CHICAGO | IL | 60673-1262 | USA | 4/4/2025 | $1,938.61 | Pest |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Industrial Super Cleaners | 720 LUVENIA AVE # 1671 | | LAKE WORTH | FL | 33461 | USA | 4/4/2025 | $170.00 | Safe |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Flowers Baking Company | P.O. BOX 101741 | | ATLANTA | GA | 30392 | USA | 4/4/2025 | $22,642.75 | Food-Bread |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Hm Electronics Inc | PO BOX 208713 | | DALLAS | TX | 75320-8713 | USA | 4/4/2025 | $448.14 | Headset Ordering Vendor |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Jones Lawn Care | 160 DREW ROAD | | CAIRO | GA | 39827 | USA | 4/4/2025 | $7,600.00 | Landscaping |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Melvin S. Williams | 541 SW 10TH COURT | | DEERFIELD BEACH | FL | 33441 | USA | 4/4/2025 | $12,000.00 | Landscaping |

Exhibit 1
Certain payments or transfers to creditors within 90 days before filing this case

| Debtor Name | Case No. | Creditor's Name | Address 3 | Address 4 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Pabst A C And Refrigeration Inc | 907 GARDEN COURT | | ROYAL PALM BEACH | FL | 33411-0000 | USA | 4/4/2025 | $3,359.23 | Repairs |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | R&R Fire And Safety | PO BOX 181075 | | TALLAHASSEE | FL | 32318-0000 | USA | 4/4/2025 | $1,079.30 | Hood/Fire/Safety |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Southeastern Exhaust Cleaners Llc | 259 PINEBROOK DRIVE | | OZARK | AL | 36360-0000 | USA | 4/4/2025 | $990.00 | Hood/Fire/Safety |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Stratacache Inc | 40 NORTH MAIN STREET, STE 2600 | | DAYTON | OH | 45423 | USA | 4/4/2025 | $2,447.00 | Drive Thru Menu Board (Monthly Service) |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Xenial, Inc | PO BOX 930157 | | ATLANTA | GA | 31193-0157 | USA | 4/4/2025 | $454.75 | Point of Sale (Monthly Service) |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Clark Partington | 125 E. INTENDENCIA STREET 4TH FLOOR | | PENSACOLA | FL | 32502 | USA | 4/4/2025 | $4,136.04 | Legal |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Comcast - Po Box 71211 | PO BOX 71211 | | CHARLOTTE | NC | 28272-1211 | USA | 4/4/2025 | $15,849.54 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Power Light Company | PO BOX 025576 | | MIAMI | FL | 33102-0000 | USA | 4/4/2025 | $2,308.93 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Power Light Company | PO BOX 025576 | | MIAMI | FL | 33102-0000 | USA | 4/4/2025 | $2,469.87 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Teco Peoples Gas | PO BOX 31318 | | TAMPA | FL | 33631 | USA | 4/4/2025 | $414.74 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Teco Peoples Gas | PO BOX 31318 | | TAMPA | FL | 33631 | USA | 4/4/2025 | $987.79 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Verifone Inc | 300 S. PARK PLACE BLVD | | CLEARWATER | FL | 337 | USA | 4/4/2025 | $3,527.29 | CC Machine Terminal (Monthly Service) |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Suburban Propane | PO BOX 260 | | WHIPPANY | NJ | 7981 | USA | 4/4/2025 | $1,065.13 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | MBM Corporation | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 4/7/2025 | $47,217.13 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Mclane Foodservice, Inc. | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 4/7/2025 | $24,892.25 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Dtt Inc | P.O.BOX 269078 | | MIAMI | FL | | USA | 4/7/2025 | $7,831.95 | Security |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Power Light Company | PO BOX 025576 | | MIAMI | FL | 33102-0000 | USA | 4/7/2025 | $2,581.27 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Public Utilities | P.O. BOX 2137 | | SALISBURY | MD | 21802-2137 | USA | 4/7/2025 | $1,207.20 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Public Utilities | P.O. BOX 2137 | | SALISBURY | MD | 21802-2137 | USA | 4/7/2025 | $947.05 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | MBM Corporation | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 4/8/2025 | $32,034.51 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Mclane Foodservice, Inc. | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 4/8/2025 | $7,252.89 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | City Of Cairo- Utilities Dept | 100 2ND ST. S W | | CAIRO | GA | 39828-0000 | USA | 4/8/2025 | $3,197.86 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | City Of Lake Worth-Utilities | 414 LAKE AVENUE | | LAKE WORTH | FL | 33460-0000 | USA | 4/8/2025 | $510.65 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Fpl Northwest Fl | P.O. BOX 29090 | | MIAMI | FL | 33102-9090 | USA | 4/8/2025 | $3,614.81 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Fpl Northwest Fl | P.O. BOX 29090 | | MIAMI | FL | 33102-9090 | USA | 4/8/2025 | $38.42 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Teco Peoples Gas | PO BOX 31318 | | TAMPA | FL | 33631 | USA | 4/8/2025 | $743.12 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Department Of Revenue | 5050 WEST TENNESSEE STREET | | TALLAHASSEE | FL | 32399 | USA | 4/8/2025 | $188,789.11 | Taxes |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Georgia Department Of Revenue | TAX PAYER SERVICES, PO BOX 105499 | | ATLANTA | GA | 30348-5499 | USA | 4/8/2025 | $42,725.40 | Taxes |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Department Of Revenue | 5050 WEST TENNESSEE STREET | | TALLAHASSEE | FL | 32399 | USA | 4/8/2025 | $156,520.31 | Taxes |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | MBM Corporation | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 4/9/2025 | $49,036.05 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Mclane Foodservice, Inc. | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 4/9/2025 | $53,099.80 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Daz Awesome Pcb | 130 RICHARD JACKSON BLVD STE 104C | | PANAMA CITY BEACH | FL | 32407 | USA | 4/9/2025 | $15,549.95 | CONTRACT LABOR |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Duke Energy | PO BOX 1004 | | CHARLOTTE | NC | 28201-1004 | USA | 4/9/2025 | $1,776.32 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Duke Energy | PO BOX 1004 | | CHARLOTTE | NC | 28201-1004 | USA | 4/9/2025 | $2,055.44 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Fpl Northwest Fl | P.O. BOX 29090 | | MIAMI | FL | 33102-9090 | USA | 4/9/2025 | $1,816.88 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Teco Peoples Gas | PO BOX 31318 | | TAMPA | FL | 33631 | USA | 4/9/2025 | $407.45 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Town Of Havana-Utilities | P.O. BOX 1068 | | HAVANA | FL | 32333-0000 | USA | 4/9/2025 | $8,748.98 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Parts Town | 27787 NETWORK PLACE | | CHICAGO | IL | 60673-1277 | USA | 4/10/2025 | $11,308.25 | Repairs |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | MBM Corporation | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 4/10/2025 | $34,254.77 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Mclane Foodservice, Inc. | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 4/10/2025 | $6,557.77 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Abbert Raigoonanan | 6605 JOHN PITTS RD | | PANAMA CITY | FL | 32404 | USA | 4/10/2025 | $5,150.00 | Landscaping |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Commercial Equipment Repair | 1040 CYPRESS ST. | | VALDOSTA | GA | 31601 | USA | 4/10/2025 | $2,149.62 | Repairs |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | D. Brownik | 435 MANCHESTER STREET | | BOCA RATON | FL | 33487-0000 | USA | 4/10/2025 | $250.00 | Legal |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Darling Ingredients Inc | PO BOX 554885 | | DETROIT | MI | 48255-4885 | USA | 4/10/2025 | $510.00 | Grease |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Drm Manufacturing, Inc. | 7177 INDUSTRIAL PARK BLVD | | MENTOR | OH | 44060 | USA | 4/10/2025 | $2,796.31 | Smallware/Supplies |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Ecolab Pest Elimination Division | 26252 NETWORK PLACE | | CHICAGO | IL | 60673-1262 | USA | 4/10/2025 | $2,067.31 | Pest |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Industrial Super Cleaners | 720 LUCERNE AVE # 1671 | | LAKE WORTH | FL | 33460 | USA | 4/10/2025 | $550.00 | Hood/Fire/Safety |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Flowers Baking Company | P.O. BOX 101741 | | ATLANTA | GA | 30302 | USA | 4/10/2025 | $22,648.00 | Food-Bread |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Hm Electronics Inc | P.O. BOX 208713 | | DALLAS | TX | 75320-8713 | USA | 4/10/2025 | $3,889.08 | Headset Ordering Vendor |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | MBI Worldwide | 101 NORTH PARK AVE STE 200 | | HERRIN | IL | 62948 | USA | 4/10/2025 | $2,078.15 | Background checks |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Mr. Rooter Plumbing Of Tallahassee | 3122 MAHAN DR SUITE 801-145 | | TALLAHASSEE | FL | 32308 | USA | 4/10/2025 | $6,140.69 | Repairs |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Pabst A C And Refrigeration Inc | 907 GARDEN COURT | | ROYAL PALM BEACH | FL | 33411-0000 | USA | 4/10/2025 | $1,748.59 | Repairs |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | R&R Fire And Safety | PO BOX 181075 | | TALLAHASSEE | FL | 32318-0000 | USA | 4/10/2025 | $2,689.12 | Hood/Fire/Safety |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Southeastern Exhaust Cleaners Llc | 259 PINEBROOK DRIVE | | OZARK | AL | 36360-0000 | USA | 4/10/2025 | $480.00 | Hood/Fire/Safety |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Xenial, Inc | PO BOX 930157 | | ATLANTA | GA | 31193-0157 | USA | 4/10/2025 | $182.00 | Point of Sale (Monthly Service) |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | The Icee Company | PO BOX 515723 | | LOS ANGELES | CA | 90051-5203 | USA | 4/10/2025 | $854.92 | ICEE Machine Repair and parts |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | United Health Care | PO Box 94017 | | PALATINE | IL | 60094-4017 | USA | 4/20/2025 | $13,835.60 | Benefits |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | City Of Lake Worth-Utilities | 414 LAKE AVENUE | | LAKE WORTH | FL | 33460-0000 | USA | 4/20/2025 | $5,085.64 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Fpl Northwest Fl | P.O. BOX 29090 | | MIAMI | FL | 33102-9090 | USA | 4/30/2025 | $2,225.73 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Nucc2 Llc | PO BOX 417902 | | BOSTON | MA | 02241-7902 | USA | 4/30/2025 | $267.50 | Food-CO2 |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | United Health Care | PO Box 94017 | | PALATINE | IL | 60094-4017 | USA | 4/11/2025 | $38,785.19 | Benefits |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | MBM Corporation | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 4/11/2025 | $58,062.86 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Mclane Foodservice, Inc. | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 4/11/2025 | $38,182.00 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Clark East Tower L.D.H.A | 2801 E. Camelback Rd. Suite 450 | | Phoenix | AZ | 85016 | USA | 4/11/2025 | $44,784.02 | Rent |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Madison Tower Two Ldha | 6400 FARMINGTO ROAD STE 220 | | WEST BLOOMFIELD | MI | 48322-0000 | USA | 4/11/2025 | $12,403.24 | Rent |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Georgia Power | 96 ANNEX | | ATLANTA | GA | 30396-0001 | USA | 4/11/2025 | $2,977.29 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Okaloosa Gas District | PO BOX 548 | | VALPARAISO | FL | 32580-0548 | USA | 4/11/2025 | $1,019.17 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Okaloosa Gas District | PO BOX 548 | | VALPARAISO | FL | 32580-0548 | USA | 4/11/2025 | $627.90 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | MBM Corporation | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 4/14/2025 | $53,011.13 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Mclane Foodservice, Inc. | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 4/14/2025 | $23,747.76 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Public Utilities | P.O. BOX 2137 | | SALISBURY | MD | 21802-2137 | USA | 4/14/2025 | $1,406.44 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Palm Beach County Water | P.O. BOX 24740 | | WEST PALM BEACH | FL | 33416-4740 | USA | 4/14/2025 | $1,019.72 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Palm Beach County Water | P.O. BOX 24740 | | WEST PALM BEACH | FL | 33416-4740 | USA | 4/14/2025 | $227.70 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | MBM Corporation | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 4/15/2025 | $32,342.18 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Mclane Foodservice, Inc. | 2085 MIDWAY ROAD | | CARROLLTON | TX | 75006 | USA | 4/15/2025 | $7,865.32 | Food |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | City Of West Palm Beach-Utilities | PO BOX 30000 | | TAMPA | FL | 33630-3000 | USA | 4/15/2025 | $66.40 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | City Of West Palm Beach-Utilities | PO BOX 30000 | | TAMPA | FL | 33630-3000 | USA | 4/15/2025 | $1,060.44 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Power Light Company | PO BOX 025576 | | MIAMI | FL | 33102-0000 | USA | 4/15/2025 | $2,035.68 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Public Utilities | P.O. BOX 2137 | | SALISBURY | MD | 21802-2137 | USA | 4/15/2025 | $1,914.62 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Public Utilities | P.O. BOX 2137 | | SALISBURY | MD | 21802-2137 | USA | 4/15/2025 | $1,278.23 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Fpl Northwest Fl | P.O. BOX 29090 | | MIAMI | FL | 33102-9090 | USA | 4/15/2025 | $2,901.65 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | City Of Tallahassee- Utilities | 435 N. MACOMB ST | | TALLAHASSEE | FL | 32301-0000 | USA | 4/15/2025 | $4,440.39 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Public Utilities | P.O. BOX 2137 | | SALISBURY | MD | 21802-2137 | USA | 4/15/2025 | $2,484.50 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Florida Public Utilities | P.O. BOX 2137 | | SALISBURY | MD | 21802-2137 | USA | 4/15/2025 | $3,152.13 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Palm Beach County Water | P.O. BOX 24740 | | WEST PALM BEACH | FL | 33416-4740 | USA | 4/15/2025 | $364.34 | Utilities |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Berger Singerman, Llp | Fort Lauderdale, FL 33301 | | | | | USA | 4/14/2025 | $100,000.00 | Professional Fees |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Development Specialists, Inc. | Chicago, IL 60603 | | | | | USA | 4/14/2025 | $75,000.00 | Professional Fees |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Omni Agent Solutions | Woodland Hills, CA 91367 | | | | | USA | 4/11/2025 | $41,993.80 | Professional Fees |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Berger Singerman, Llp | Fort Lauderdale, FL 33301 | | | | | USA | 4/14/2025 | $67,403.44 | Professional Fees |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Berger Singerman, Llp | Fort Lauderdale, FL 33301 | | | | | USA | 4/11/2025 | $87,403.32 | Professional Fees |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Development Specialists, Inc. | Chicago, IL 60603 | | | | | USA | 4/4/2025 | $33,415.72 | Professional Fees |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Development Specialists, Llp | Chicago, IL 60603 | | | | | USA | 4/4/2025 | $44,203.25 | Professional Fees |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Berger Singerman, Llp | Fort Lauderdale, FL 33301 | | | | | USA | 4/4/2025 | $65,000.00 | Professional Fees |

**Exhibit 1**

Certain payments or transfers to creditors within 90 days before filing this case

| Debtor Name | Case No. | Creditor's Name | Address 3 | Address 4 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Development Specialists, Inc. | Chicago, IL 60603-1026 | | | | | USA | 3/25/2025 | $49,693.00 | Professional Fees |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Berger Singerman, Llp | Fort Lauderdale, FL 33301 | | | | | USA | 3/25/2025 | $65,000.00 | Professional Fees |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Berger Singerman, Llp | Fort Lauderdale, FL 33301 | | | | | USA | 3/18/2025 | $50,000.00 | Professional Fees |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Development Specialists, Inc. | Suite 3300 | | | | | USA | 3/12/2025 | $50,000.00 | Professional Fees |
| | | | | | | | | | | $10,260,687.15 | Total Payments |

**Exhibit 2**
Payments, distributions, or withdrawals credited or given to insiders

| Debtor Name | Case No. | Recipient's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Relationship to the Debtor | Check Date | Amount of Money or Description and Value of Property | Reason for Providing the Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Travis Kirkland | | | | | | | | | VP of Operations | 4/11/2025 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Travis Kirkland | | | | | | | | | VP of Operations | 3/28/2025 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Travis Kirkland | | | | | | | | | VP of Operations | 3/14/2025 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Travis Kirkland | | | | | | | | | VP of Operations | 2/28/2025 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Travis Kirkland | | | | | | | | | VP of Operations | 2/14/2025 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Travis Kirkland | | | | | | | | | VP of Operations | 1/31/2025 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Travis Kirkland | | | | | | | | | VP of Operations | 1/17/2025 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Travis Kirkland | | | | | | | | | VP of Operations | 1/3/2025 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Travis Kirkland | | | | | | | | | VP of Operations | 12/20/2024 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Travis Kirkland | | | | | | | | | VP of Operations | 12/6/2024 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Travis Kirkland | | | | | | | | | VP of Operations | 11/22/2024 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Travis Kirkland | | | | | | | | | VP of Operations | 11/8/2024 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Travis Kirkland | | | | | | | | | VP of Operations | 10/25/2024 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Travis Kirkland | | | | | | | | | VP of Operations | 10/11/2024 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Travis Kirkland | | | | | | | | | VP of Operations | 9/27/2024 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Travis Kirkland | | | | | | | | | VP of Operations | 9/13/2024 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Travis Kirkland | | | | | | | | | VP of Operations | 8/30/2024 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Travis Kirkland | | | | | | | | | VP of Operations | 8/16/2024 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Travis Kirkland | | | | | | | | | VP of Operations | 8/2/2024 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Travis Kirkland | | | | | | | | | VP of Operations | 7/19/2024 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Travis Kirkland | | | | | | | | | VP of Operations | 7/5/2024 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Travis Kirkland | | | | | | | | | VP of Operations | 6/21/2024 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Travis Kirkland | | | | | | | | | VP of Operations | 6/7/2024 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Travis Kirkland | | | | | | | | | VP of Operations | 5/24/2024 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Travis Kirkland | | | | | | | | | VP of Operations | 5/10/2024 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Travis Kirkland | | | | | | | | | VP of Operations | 4/26/2024 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Travis Kirkland | | | | | | | | | VP of Operations | 4/26/2024 | | Bonus |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Travis Kirkland | | | | | | | | | VP of Operations | 4/12/2024 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Travis Kirkland | | | | | | | | | VP of Operations | 3/29/2024 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Travis Kirkland | | | | | | | | | VP of Operations | 3/15/2024 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Travis Kirkland | | | | | | | | | VP of Operations | 3/1/2024 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Travis Kirkland | | | | | | | | | VP of Operations | 2/16/2024 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Travis Kirkland | | | | | | | | | VP of Operations | 2/2/2024 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Travis Kirkland | | | | | | | | | VP of Operations | 1/19/2024 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Travis Kirkland | | | | | | | | | VP of Operations | 1/5/2024 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | David M. McClain | | | | | | | | | CFO | 4/11/2025 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | David M. McClain | | | | | | | | | CFO | 3/28/2025 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | David M. McClain | | | | | | | | | CFO | 3/14/2025 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | David M. McClain | | | | | | | | | CFO | 2/28/2025 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | David M. McClain | | | | | | | | | CFO | 2/14/2025 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | David M. McClain | | | | | | | | | CFO | 1/31/2025 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | David M. McClain | | | | | | | | | CFO | 1/17/2025 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | David M. McClain | | | | | | | | | CFO | 1/3/2025 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | David M. McClain | | | | | | | | | CFO | 12/20/2024 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | David M. McClain | | | | | | | | | CFO | 12/6/2024 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | David M. McClain | | | | | | | | | CFO | 11/22/2024 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | David M. McClain | | | | | | | | | CFO | 11/8/2024 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | David M. McClain | | | | | | | | | CFO | 10/25/2024 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | David M. McClain | | | | | | | | | CFO | 10/11/2024 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | David M. McClain | | | | | | | | | CFO | 9/27/2024 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | David M. McClain | | | | | | | | | CFO | 9/13/2024 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | David M. McClain | | | | | | | | | CFO | 8/30/2024 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | David M. McClain | | | | | | | | | CFO | 8/16/2024 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | David M. McClain | | | | | | | | | CFO | 8/2/2024 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | David M. McClain | | | | | | | | | CFO | 7/19/2024 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | David M. McClain | | | | | | | | | CFO | 7/5/2024 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | David M. McClain | | | | | | | | | CFO | 6/21/2024 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | David M. McClain | | | | | | | | | CFO | 6/7/2024 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | David M. McClain | | | | | | | | | CFO | 5/24/2024 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | David M. McClain | | | | | | | | | CFO | 5/10/2024 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | David M. McClain | | | | | | | | | CFO | 4/26/2024 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | David M. McClain | | | | | | | | | CFO | 4/26/2024 | | Bonus |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | David M. McClain | | | | | | | | | CFO | 4/12/2024 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | David M. McClain | | | | | | | | | CFO | 3/29/2024 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | David M. McClain | | | | | | | | | CFO | 3/15/2024 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | David M. McClain | | | | | | | | | CFO | 3/1/2024 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | David M. McClain | | | | | | | | | CFO | 2/16/2024 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | David M. McClain | | | | | | | | | CFO | 2/2/2024 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | David M. McClain | | | | | | | | | CFO | 1/19/2024 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | David M. McClain | | | | | | | | | CFO | 1/5/2024 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Edward Stutz | | | | | | | | | CEO | 4/11/2025 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Edward Stutz | | | | | | | | | CEO | 3/28/2025 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Edward Stutz | | | | | | | | | CEO | 3/14/2025 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Edward Stutz | | | | | | | | | CEO | 2/28/2025 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Edward Stutz | | | | | | | | | CEO | 2/14/2025 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Edward Stutz | | | | | | | | | CEO | 1/31/2025 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Edward Stutz | | | | | | | | | CEO | 1/17/2025 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Edward Stutz | | | | | | | | | CEO | 1/3/2025 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Edward Stutz | | | | | | | | | CEO | 12/20/2024 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Edward Stutz | | | | | | | | | CEO | 12/6/2024 | | Wages |

**Exhibit 2**

Payments, distributions, or withd
rawals credited or given to insiders

| Debtor Name | Case No. | Recipient's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Relationship to the Debtor | Check Date | Amount of Money or Description and Value of Property | Reason for Providing the Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Edward Stutz | | | | | | | | | CEO | 11/22/2024 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Edward Stutz | | | | | | | | | CEO | 11/8/2024 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Edward Stutz | | | | | | | | | CEO | 10/25/2024 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Edward Stutz | | | | | | | | | CEO | 10/11/2024 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Edward Stutz | | | | | | | | | CEO | 9/27/2024 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Edward Stutz | | | | | | | | | CEO | 9/13/2024 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Edward Stutz | | | | | | | | | CEO | 8/30/2024 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Edward Stutz | | | | | | | | | CEO | 8/16/2024 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Edward Stutz | | | | | | | | | CEO | 8/2/2024 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Edward Stutz | | | | | | | | | CEO | 7/19/2024 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Edward Stutz | | | | | | | | | CEO | 7/5/2024 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Edward Stutz | | | | | | | | | CEO | 6/21/2024 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Edward Stutz | | | | | | | | | CEO | 6/7/2024 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Edward Stutz | | | | | | | | | CEO | 5/24/2024 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Edward Stutz | | | | | | | | | CEO | 5/10/2024 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Edward Stutz | | | | | | | | | CEO | 4/26/2024 | | Bonus |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Edward Stutz | | | | | | | | | CEO | 4/26/2024 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Edward Stutz | | | | | | | | | CEO | 4/12/2024 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Edward Stutz | | | | | | | | | CEO | 3/29/2024 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Edward Stutz | | | | | | | | | CEO | 3/15/2024 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Edward Stutz | | | | | | | | | CEO | 3/1/2024 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Edward Stutz | | | | | | | | | CEO | 2/16/2024 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Edward Stutz | | | | | | | | | CEO | 2/2/2024 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Edward Stutz | | | | | | | | | CEO | 1/19/2024 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Edward Stutz | | | | | | | | | CEO | 1/5/2024 | | Wages |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Union Captial | 485 West Putnam Avenue | 2nd floor | | | Greenwich | CT | 06830 | United States | Sponsor | 1/31/2024 | $197.56 | Legal Fees |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Union Captial | 485 West Putnam Avenue | 2nd floor | | | Greenwich | CT | 06830 | United States | Sponsor | 1/31/2024 | $1,100.05 | Legal Fees |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Union Captial | 485 West Putnam Avenue | 2nd floor | | | Greenwich | CT | 06830 | United States | Sponsor | 1/1/2024 | $433.07 | Expense Reimbursement |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Union Captial | 485 West Putnam Avenue | 2nd floor | | | Greenwich | CT | 06830 | United States | Sponsor | 6/18/2024 | $3,967.90 | Expense Reimbursement |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Union Captial | 485 West Putnam Avenue | 2nd floor | | | Greenwich | CT | 06830 | United States | Sponsor | 6/18/2024 | $258.50 | Expense Reimbursement |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Union Captial | 485 West Putnam Avenue | 2nd floor | | | Greenwich | CT | 06830 | United States | Sponsor | 10/31/2024 | $858.05 | Expense Reimbursement |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Union Captial | 485 West Putnam Avenue | 2nd floor | | | Greenwich | CT | 06830 | United States | Sponsor | 9/30/2024 | $718.75 | Expense Reimbursement |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Union Captial | 485 West Putnam Avenue | 2nd floor | | | Greenwich | CT | 06830 | United States | Sponsor | 8/31/2024 | $1,107.72 | Expense Reimbursement |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Union Captial | 485 West Putnam Avenue | 2nd floor | | | Greenwich | CT | 06830 | United States | Sponsor | 7/31/2024 | $373.57 | Expense Reimbursement |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Union Captial | 485 West Putnam Avenue | 2nd floor | | | Greenwich | CT | 06830 | United States | Sponsor | 6/30/2024 | $3,293.26 | Expense Reimbursement |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Union Captial | 485 West Putnam Avenue | 2nd floor | | | Greenwich | CT | 06830 | United States | Sponsor | 11/30/2024 | $1,153.95 | Expense Reimbursement |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Edward Stutz | | | | | | | | | CEO | 1/1/2024-12/31/2024 | $11,835.14 | Travel Reimbursement |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Edward Stutz | | | | | | | | | CEO | 1/1/2025-4/14/2025 | $4,943.68 | Travel Reimbursement |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Union Captial | 485 West Putnam Ave | 2nd floor | | | Greenwich | CT | 06830 | United States | Sponsor | 1/1/2024-12/31/2024 | $3,000,000.00 | Tax Distribution |
| Consolidated Burger Holdings, LLC | 25-40162-KKS | Southfield Mezzanine | 140 Greenwich Avenue | 4th Floor | | | Greenwich | CT | 06830 | United States | Sponsor | 1/31/2024 | $1,153.95 | Travel Reimbursement |
| | | | | | | | | | | | | | $4,345,177.53 | Total Payments |